| DISTRICT | DOCKET NO. | | FILING DATE MO. DA. YR. | | NATURE SUIT | DIV. | R | J.S. | JUDGE | MAG. | COUNTY | JURY DEM. | DOCKET YR. NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0975 | 1 | MDL 840 | 09 13 90 | | | | | | MASTER DOCKET | | | MDL 840 |

| PLAINTIFFS | DEFENDANTS |
|---|---|
| IN RE<br>ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION<br><br>Assigned to Judge MANUEL L. REAL,<br>Central District of California | Related Cases:<br>District of Hawaii:<br>86-207, 86-225, 86-390<br>Tag-along: 87-0138, 86-0333<br><br>N/D California:<br>90-670 (their 86-975)<br>90-671 (their 86-1449) |

## CAUSE
### (CITE THE U.S. CIVIL STATUTE UNDER WHICH THE CASE
### IS FILED AND WRITE A BRIEF STATEMENT OF CAUSE)

Reference must be made to the individual docket sheet for entries relating only to individual actions. Reference must be made to the multidistrict litigation docket sheet for entries common to two or more actions.

## ATTORNEYS

SEE ATTACHED SHEET FOR ATTORNEY LIST

ATTEST: A True Copy
WALTER A.Y.H. CHINN
Clerk, United States District
Court, District of Hawaii

By_____
                        Deputy

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | FILING FEES PAID | | | STATISTICAL CARDS |
|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | CARD | DATE MAIL |
| | 5-21-91 | 134888  Morgan Lewis NA: $5.00; DF: $100.00 | | JS-5 _____ |
| | 11-25-91 | 138804  Kobayashi, Watanabe NA: $5.00; DF: $100.00 | | JS-6 _____ |

DC-111 (Rev. 8

UNITED STATES DISTRICT COURT DOCKET

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | MASTER | DOCKET NO. MDL 840 |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

**ATTORNEY LIST**

Plaintiffs

ROBERT A. SWIFT
Kohn, Savett, Klein & Graf, P.C.
2400 One Reading Center
1101 Market St.
Philadelphia, PA  19107
Ph: (215) 238-1700

PAUL HOFFMAN
ACLU Foundation of Southern California
633 Shatto Place 1616 Beverly Blvd.
Los Angeles, CA 90005 90026
Ph: (213) 487-1720 977-9500
Fax #: (213) 250-3919

**LIAISON COUNSEL**
SHERRY P. BRODER
GROSVENOR CENTER
733 Bishop St., Ste 1800
Honolulu HI 96813
Ph: (808) 531-1411

RANDALL H. SCARLETT
BROWN MONZIONE FABBRO ZAKARIA &
 SCARLETT - The Barbary Coast Bldg
900 Montgomery Street
San Francisco CA 94133
(415) 834-1111

LILLIAN UY
Ocean View Center
707 Richards St.
Honolulu, Hawaii  96813
Ph: (808) 528-3955

KENNETH ROTH
Human Rights Watch
350 Fifth Avenue 34th Floor
New York NY 10118
Ph: (212) 972-8400

ROMEO CAPULONG
Public Interest Law Center
Rm 912 National Life Insurance Bldg.
Ayala Ave.
Makati, Metro Manila
Philippines
(011-63-2) 812-3182

(over for more listings)

Defendants

JAMES PAUL LINN/B.J. ROTHBAUM, JR.
LINN & NEVILLE
Bank of Oklahoma Plaza
201 Robert S. Kerr Avenue # 1200
Oklahoma City OK 73102-4289
Ph: (405) 239-6781 (for Deft Imee Marc Manot

JOHN J. BARTKO
Bartko, Welsh, Tarrant & Miller
900 Front Street, Suite 300
San Francisco, CA  94111
Ph: (415) 956-1900

LEX R. SMITH
Kobayashi,              Sugita,
& Goda
8th Floor, Hawaii Building
745 Fort St.
Honolulu, Hawaii  96813
Ph: (808) 539-8700

DONALD C. SMALTZ
JEFFREY N. BROWN
GEOFFREY C. LYON
Morgan, Lewis & Bockius
Twenty-Second Floor
801 South Grand Ave.
Los Angeles, CA  90017-4615
Ph: (213) 612-2500
(for deft Imee Marcos-Manotoc)

BRUCE C. BIGELOW
MICHAEL R. MARSH
CASE MYRDAL BIGELOW & LOMBARDI
Mauka Tower
737 Bishop St., Suite 2600
Honolulu, Hawaii  96813
Ph: (808) 547-5400
(for deft Lei Investments, Ltd.)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

**ATTORNEY LIST**

Plaintiffs

ELLEN LUTZ
Buckalew & Lutz
22 Summer Street
Westborough MA 01581
Ph: (508) 366-5403

RALPH STEINHARDT
George Washington University
School of Law
720 20th St., N.W. Rm 343
Washington, D.C. 20052
Ph: (202) 994-5739

PETER LABRADOR
~~550 Halekauwila St.~~   PO Box 8972
~~Suite 102~~   Honolulu HI
~~Honolulu, Hawaii 96813~~ 96813-0972
~~Ph: (808) 538-7761~~

JON VAN DYKE
4191 Round Top Dr.
Honolulu, Hawaii 96822
Ph: (808) 944-1139

RUBEN O. FRUTO
5th Floor, Dominion Bldg.
833 A. Arnaiz Ave.
Makati, Metro Manila
Philippines

RODRIGO C. DOMINGO (Filipino Co-Counsel)
LPL Center, Unit 15-B
130 Alfaro St
Salcedo Village, Makati City
Ph: 813-3497 Fax: 812-7997

DANIEL C. CATHCART
Magana Cathcart & McCarthy
1801 Avenue of the Stars, Ste 810
Los Angeles CA 90067
Ph: (310) 553-6630
(The Golden Budha Corporation)

WARD D. JONES
Chuck Jones and MacLaren
Pacific Tower, Ste 2750
1001 Bishop St
Honolulu HI 96813-3818
Ph: 533-3614
(The Golden Budha Corporation)

Defendants

ERIC T. SCHNEIDERMAN
EVA CIKO
KIRKPATRICK & LOCKHART
1251 Avenue of the Americas
New York NY 10020-1104
Ph: (212) 536-3900
(Lei Investments Limited)

STEPHEN D. ALEXANDER
WILLIAM A. MOLINSKI
FRIED FRANK HARRIS SHRIVER &
JACOBSON
725 South Figueroa St 38th Floor
Los Angeles CA 90017
Ph: (213) 473-2000 (Credit Suisse) [Cv 97-2

FRIED FRANK HARRIS SHRIVER & JACOBSON
MICHAEL H. RAUCH
One New York Plaza
New York NY 10004
Ph: (212) 859-8000
(Credit Suisse) [Cv 97-289]

DEWEY BALLANTINE
GEORGE T. CAPLAN
333 South Hope Street 30th Floor
Los Angeles CA 90071-1406
Ph: (213) 626-3399
(Swiss Bank Corporation) [Cv 97-289]

DEWEY BALLANTINE
PAUL J. BSCHORR
JANIS M. MEYER
1301 Avenue of the Americas
New York NY 10019-6092
Ph: (212) 259-8000
(Swiss Bank Corporation) [Cv 97-289]

ROSS SACKS & GLAZIER
BRUCE S. ROSS
300 S. Grand Avenue Suite 3900
Los Angeles CA 90071-3149
(Irene L. Silverman, as Special Admin
of the Estate of Ferdinand E. Marcos)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. **MDL 840** |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

**ATTORNEY LIST**

Plaintiffs                                    Defendants

MELVIN CAESAR BELLI
Law Office of Melvin Belli
30 Hotaling Place            PO Box 1347
San Francisco CA 94111 Palm Springs CA 92263
(415) 981-1849

STEPHEN V. BOMSE
HELLER EHRMAN WHITE & McAULIFFE
333 Bush Street
San Francisco CA 94104-4878
Ph: (415) 772-6000
(Republic of the Philippines)

GEORGE E. GREER
HELLER EHRMAN WHITE & McAULIFFE
6100 Columbia Center
701 Fifth Avenue
Seattle WA 98104-7098
Ph: (206) 447-0900
(Republic of the Philippines)

CARL VARADY
1164 Bishop St Ste 1205
Honolulu HI 96813
Ph: (808) 523-8447
(Jose Maria Sison & Jaime Piopongco)

Claimants                                    Objectors

JOSE Y. LAUCHENGCO, JR.            CAROL A. SOBEL
3545 Wilshire Blvd Ste 247        100 Wilshire Blvd Ste 1000
Los Angeles CA 90010              Santa Monica CA 90401
Ph: (213) 380-9897                Ph: (310) 393-3055
(Victor B. Lovely, Jr., et al.)   (Fidel Agcaoili, Juliete de Lima Sison,
                                   Reverend Cesar Taguba, Celsa Hilao,
                                   Adora Faye De Vera, Arturo Revilla,
                                   Renato Pineda, Jose Duran and Paula
                                   Romero)

Special Master

SOL SCHREIBER
Milberg Weiss Bershad Hynes & Lerach LLP
One Pennsylvania Plaza
New York NY 10119-0165
Ph: (212) 594-5300

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

### ATTORNEY LIST

Applicants
————————

GOODIN MacBRIDE SQUERI RITCHIE & DAY, LLP
WAYNE T. LAMPREY
DAVID E. PYON
505 Sonsome Street 9th Floor
San Francisco CA 94111
Ph: (415) 392-7900
(Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli)

| DATE | NR | PROCEEDINGS |
|------|----|----|
| **1990** | | |
| Sep 13 | 1 | TRANSFER ORDER     **ROBERT H. SCHNACKE** (Judge of the Multidistrict Litigation Panel) |
| Nov 1 | 2 | Notice of Withdrawal, Entry of Counsel and Consent Thereto     **MANUEL L. REAL** [Richard A. Hibey and the law firm of Anderson, Hibey, Nauheim and Blair withdraw as counsel for the Marcos defts and James Paul Linn of Linn & Helms enter as counsel for the Marcos defts] |
| 19 | 3 | NOTICE - Pretrial Conference set for 11-26-90 at 9:00 a.m. before Judge Manuel L. Real - parties previously notified by phone cc: Robert Swift, Sherry Broder, Paul Hoffman, Randall Scarlett, Lillian Uy, James Linn, John Bartko, Lex Smith |
| 21 | 4 | Status Conference Statement of Defendant the Estate of Ferdinand E. Marcos |
| 26 | | <u>EO:</u>  Received from Northern Dist of CA the files for Civil 90-00670 (their case # 86-975) and Civil 90-00671 (their case # 86-1449) - also included are certified copies of docket sheets |
| | 5 | <u>EP:</u>  Pretrial Conference - [Present for pltffs: Swift, Broder, Hoffman, Van Dyke, Scarlett, Ramirez-Uy, Belli; present for defts: Rothbaum, Smith] Judge and attys discussed status of this case. As of this time, there are no problems except for some discovery problems. Briefing Schedule: Production of documents made by 3-29-91 All motions filed by 12-18-90 Response to motions filed by 1-8-91 Reply to motions filed by 1-15-91 Hearing on all motions on 1-28-91 (location & time to be determined later) Pretrial Order to be filed by Swift. (Debbie Parker)     **MANUEL L. REAL** |
| 30 | 6 | Memorandum in Support of Proposed Pretrial Order No. 1 and in Opposition to Alternative Motion for Reconsideration - All Cases - on behalf of pltffs |
| Dec 3 | | Transcript of Proceedings - 11-26-90 - (Deborah D. Parker) - Orig. - 28 pages |
| 4 | 7 | Reply Memorandum in Support of Defendant's Objection to Proposed Pretrial Order No. 1, or in the Alternative, Motion for Reconsideration of the Terms of Pretrial Order No. 1 or for Protective Order and Certificate of Service All Cases - on behalf of Ferdinand Marcos |
| 5 | 8 | Objection of Defendant to Proposed Pretrial Order No. 1, or in the Alternative, Motion for Reconsideration of the Terms of Pretrial Order No. 1 or for Protective Order - All Cases - on behalf of deft Estate of Ferdinand E. Marcos |
| | 9 | Defendant's Brief in Support of Objection of Defendant to Proposed Pretrial Order No. 1, or in the Alternative, Motion for Reconsideration of the Terms of Pretrial Order No. 1 - All Cases - on behalf of defts |

see page 2

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT<br>MASTER DOCKET | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | | DOCKET NO. MDL 840<br>PAGE __2__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1990**<br>Dec 10 | 10 | **EO:**  To All Counsel - All documents must come through Clerk's Office, District of Hawaii for processing. All motions, memorandum, briefs, etc. are to be filed with this office. We will keep the original and we will send a copy to Judge Real for his consideration. All orders must be lodged with our office; we will send the original order to Judge Real. When the judge signs said order, the copies will be conformed and filed and returned to the counsel who submitted the order.<br>cc: Swift, Hoffman, Broder, Scarlett, Uy, Linn/Rothbaum, Bartko. Smith<br>**MANUEL L. REAL** |
| 18 | 11 | Application of a Non-Resident Attorney to Appear and Particiapte in a Particular Case; ORDER        **MANUEL L. REAL**<br>[Bernard J. Rothbaum of Linn & Helms may appear as counsel for Ferdinand Marcos with local counsel, Lex R. Smith] |
| | 12 | Supplemental Memorandum of Defendant in Support of Motions to Dismiss - All Cases |
| | 13 | Appendix I to Supplemental Memorandum of Defendant in Support of Motions to Dismiss - on behalf of deft - All Cases |
| **1991**<br>Jan 4 | 14 | NOTICE - Various Motions to be heard before Judge Real on 1-28-91 at 9:00 a.m. in Honolulu, Hawaii - cc: Swift; Hoffman; Broder; Scarlett; Uy; Linn/Rothbaum; Bartko; Smith. Parties were notified by phone on 1-3-91. |
| 7 | 15 | PRETRIAL ORDER NO. 1 -          **MANUEL L. REAL**<br>cc: all parties |
| 8 | 16 | Memorandum of Law in Opposition to Supplemental Motion to Dismiss - All Cases - on behalf of Plaintiffs |
| 9 | 17 | Separate Memorandum of Points and Authorities of Sison and Piopongco Plaintiffs in Opposition to Motion to Dismiss - Civil 86-0225 and 87-0138 |
| | 18 | Certificate of Service - (Re: Pretrial Order No. 1: Case Management Filed January 7, 1991) - All Cases - on behalf of Plaintiffs |
| | 19 | Declaration of Arnedo S. Valera - All Cases - on behalf of Plaintiffs |
| 15 | 20 | Reply Memorandum of Defendant in Support of Motion to Dismiss - All Cases |
| 18 | 21 | Plaintiffs' Second Memorandum of Law in Opposition to Motion to Dismiss; Exhibits A thru C - All Cases |
| 22 | 22 | Certificate of Service (Re: Plaintiffs' Second Memorandum of Law in Opposition to Motion to Dismiss) - All Cases - on behalf of Pltffs |

see page 3

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO MDL 840 |
| | | PAGE __3__ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>Jan 28 | 23 | EP: Deft's Motion to Dismiss - DENIED. Deft's response to Pltf's Motion for Class Certification is due by 2-18-91. All depositions will be completed by May 31, 1991. Pltffs' Motion for Class Certification, Pltff Trajano's Proof of Damages Hearing and Status Conf set for 3-25-91 at 9:00 a.m. (ESR - KKO)                                    **MANUEL L. REAL** |
| Feb 15 | 24 | Sison/Piopongco Plaintiffs' Memorandum Re Motion for Class Action in Hilao v. Marcos and DeVara v. Marcos - All Cases |
| | 25 | Plaintiffs' Second Motion for Issuance of Letters Rogatory; Exhibit A - All Cases |
| 19 | 26 | Defendant's Brief in Opposition to Certain Plaintiffs' Motion for Class Certification - All Cases and Civil 86-0225 and 86-0390 |
| 20 | 27 | Amended Certificate of Service Re: Plaintiffs' Second Motion for Issuance of Letters Rogatory and ORDER - All Cases |
| | 28 | ANSWER of Defendant Estate of Ferdinand E. Marcos, to Plaintiffs' Complaint - Civil 90-671 |
| | 29 | ANSWER of Defendant, Estate of ferdinand E. Marcos, to Plaintiffs' Complaint - Civil 90-670 |
| | 30 | ANSWER of Defendant, Estate of Ferdinand E. Marcos, to Plaintiffs' Complaint - Civil 86-207 |
| | 31 | ANSWER of Defendant, Estate of Ferdinand E. Marcos, to Plaintiffs' Complaint - Civil 86-225 |
| | 32 | ANSWER of Defendant, Estate of Ferdinand E. Marcos, to Plaintiffs' Complaint - Civil 86-390 |
| 25 | 33 | Certificate of Service  - on behalf of pltff re discovery |
| 26 | 34 | Pretrial Order No. 2: Case Management         **MANUEL L. REAL**<br>[re hrng of 1-28-91] All Cases<br>cc to all parties by pltff's local counsel, S. Broder |
| | 35 | ORDER Denying Defendants' Motion to Dismiss      **MANUEL L. REAL**<br>All Cases  [from hrng of 1-28-91] |
| | 36 | ORDER; Letters Rogatory      **MANUEL L. REAL**<br>All Cases - on behalf of pltffs |
| 27 | | Transcript of Proceedings - 1-28-91 - (V/ARS) - Orig. |
| Mar 1 | 37 | Plaintiffs' Motion for Class Certification; Memorandum; Exhibits A through H; Notice of Motion; Proposed Order; and Certificate of Service - (no date in notice; motion is scheduled to be heard on 3-25-91 at 9:00 a.m.) - Civ 86-390; Civ 86-33 |

see page 4

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|

IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. MDL 840

PAGE __4__ OF ____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Mar 1 | 38 | Plaintiffs' Reply Memorandum in Support of Class Certification; Exhibits I thru T - Re: Civ 86-0390, Civ 86-0333 |
| 6 | | EO: Civil 86-0333, Adora Faye de Vara, et al vs Marcos, et al is not at this time included in MDL - notified Sherry Broder's office - request will be made to Judge Real to include this case as tag-along |
| 7 | 39 | Amended Certificate of Service Re Plaintiffs' Motion for Class Certification Filed March 1, 1991 - Civil 86-390, Civil 86-333 |
| 11 | 40 | Notice of Withdrawal as to Imelda R. Marcos, Only, and Consent Thereto All Cases [John J. Bartko and the law firm of Bartko, Welsh, Tarrant and Miller withdraw as counsel for deft Imelda R. Marcos only] |
| 19 | 41 | Memorandum in Support of Entry of Default Judgment Against Imee Marcos-Manotoc; Affidavit of Sherry Broder; Exhibits A thru F - Civil 86-0207 [on behalf of Pltffs and Trajano Pltffs] |
| 25 | 42 | [Proposed] Notice of Motion and Motion of Imee Marcos-Manotoc to Dismiss Civil 86-207 [no hrng date] |
| | 43 | Defendant Imee Marcos-Manotoc's Objections to Evidence; Certificate of Service Civil 86-207 |
| | 44 | Stipulation - [by & between counsel for pltff and counsel for deft that the answer filed by deft on 2-15-91 in 86-225 shall be deemed to be filed in this action as the response to the complt] - Civ 87-138 |
| | 45 | EP: (1) Deft's M/Set Aside Default - DENIED. Dennis Nakata, CST. (2) Plaintiff Trajano's Proof of Damages Hearing - Mrs. Agapita Trajano (Mother of Archimedes) - CST Polinar Trajano (Brother of Archimedes) - CST Marcita Trajano (Sister of Archimedes) - CST Dr. James Navin - CST Dr. James Marsh - CST Exhibits admitted: Plaintiff's Exhibits #1-7 $236,000.00 - to the estate $175,000.00 - to Mrs. Agapita Trajano for pain & suffering $2,500,000.00 - punitive damages Attorneys' fees subject to presentation by Plaintiffs' Counsel - pursuant in the Trajano case - Article 2208, Chapter 1 of the Civil Code of the Philippines, Paragraphs 1, 5, 9 & 11. Broder is to prepare Findings of Fact and Conclusions of Law and Judgment is to be presented to the Judge. (3) Plaintiff's M/Class Certification - Court certifies the class 23(b)(1)(B) Federal Civil Judicial Procedure and Ruels to be in effect to all civilian citizens of the Republic of the Philippines - their heirs and beneficiaries between 1972-1986: (contd on page 5) |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO | MDL 840 |
| | | PAGE _5_ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>Mar 25 | 45 | (Pltff's M/Class Certification, contd from page 4)<br>   a) tortured by military and paramilitary groups while in their custody.<br>   b) summarily executed by military and paramilitary groups.<br>   c) seized in cause to disappear by military and paramilitary groups and<br>      are presumed dead.<br>a, b, & c to be sub-class of the Class.<br>(ESR - David Ernce)              **MANUEL L. REAL** |
| | 46 | Declaration of Imee Marcos-Manotoc - Civil 86-207 |
| | 47 | Supplement to Defendant Imee Marcos-Manotoc's Special Appearance to Set Aside<br>Default, Notice of Motion and Motion Pursuant to Federal Rule of Civil<br>Procedure 55(c); Memorandum of Points and Authorities in Support Thereof -<br>3-25-91 at 9:00 a.m. before Judge Real - Civil 86-207 |
| | 48 | Application of a Non-Resident Attorney to Specially Appear and Participate in a<br>Particular Case; ORDER       **MANUEL L. REAL**<br>[re Jeffrey N. Brown of Morgan, Lewis & Bockius on behalf of deft Imee<br>Marcos-Manotoc- Civil 86-207] |
| | 49 | Application of a Non-Resident Attorney to Specially Appear and Participate in a<br>Particular Case; ORDER       **MANUEL L. REAL**<br>[re Donald C. Smaltz of Morgan, Lewis & Bockius on behalf of deft Imee<br>Marcos-Manotoc - Civil 86-207] |
| | 50 | Ex Parte Application for Order Shortening Time Re Motion to Set Aside Default<br>Under Federal Rule 55(c) - on behalf of deft Imee Marcos-Manotoc - Civ 86-207<br>[to be heard on 3-25-91]       **MANUEL L. REAL** |
| | 51 | Defendant Imee Marcos-Manotoc's Special Appearance to Set Aside Default, Notice of<br>Motion and Motion Pursuant to Federal Rule of Civil Procedure 55(c);<br>Memorandum of Points and Authorities in Support Thereof - 3-25-91 at 9:00<br>Civil 86-207 |
| | 52 | Certificate of Service Re Defendant's First Request for Production of Documents<br>All Cases |
| 27 | 53 | Certificate of Service Re Stipulation - on behalf of deft Ferdinand Marcos -<br>Civil 87-138 |
| 29 | | Transcript of Proceedings - 3-25-91 - (V/ARS) - Orig. |
| Apr 8 | 54 | Sison Plaintiffs' Motion for Issuance of Supplemental Letters Rogatory  ORDER -<br>Civil 86-0225       **MANUEL L. REAL /CHINN** |
| | 55 | Certificate of Service - Civil 86-207 |
| | 56 | Certificate of Service - Civil 86-390 |
| | 57 | Certificate of Service - Civil 86-225 |
| | 58 | Certificate of Service - Civil 86-333 |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 6 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Apr 8 | 59 | Certificate of Service - Civil 87-138 |
| | 60 | Certificate of Service - Civil 90-670 |
| | 61 | Certificate of Service - Civil 90-671 |
| 15 | 62 | Notice of Appearance of Counsel - on behalf of Sison & Piopongco- Kenneth Roth and Romeo Capulong enter as counsel - Civil 86-225; 87-138 |
| | 63 | ORDER Granting Class Certification            **MANUEL L. REAL** [re hrng of 3-25-91 - the Court certifies the following subclasses: (a) persons tortured by military and paramilitary groups; (b) heirs and beneficiaries of persons summarily executed by military and para-military groups; (c) heirs and beneficiaries of persons who disappeared after seizure by military and para-military groups. Subject to further order of the Court, Maximo Hilao, Celsa Hilao, Danila de la Fuente, Gary DeGuzman, Renato M. Pineda, Joe M. Managbanag, Adora F. DeVera, Dominiciano Amparo, Jose Duran, Josefina Forcadilla, Arturo Revilla and Christopher Sorio are designated as class representatives; and Robert A. Swift, Sherry P. Broder, Jose Mari Velez, Jon Van Dyke and Lillian Ramirez Uy are designated as counsel for the class. Within 10 days hereof, Lead Counsel for the parties shall submit for Court approval a proposed form of notice to the class in English and Tagalog.] Civil 86-390, 86-333 |
| 22 | 64 | [Proposed]Judgment - on behalf of deft Imee Marcos-Manotoc - re default judgment heard on 3-25-91 - Civil 86-207 |
| 25 | 65 | Certificate of Service |
| 29 | 66 | Application for Approval of Attorneys' Fees and Costs; Memorandum in Support of Application for Attorneys' Fees and Costs; Affidavit in Support of Attorneys' Fees and Costs; Exhibits A through D - on behalf of pltffs Civil 86-207 |
| May 2 | 67 | NOTICE - PT Conf set for 7-8-91 at 9:00 a.m. before Judge Real in Honolulu, HI. Motions in conformance with Local Rule 220 will also be heard at this time. cc: Swift, Hfmman, Broder, Scarlett, Uy, Roth, Capulong, Linn/Rothbaum, Bartko, Smith, Smaltz/Brown (also to Roth & Capulong, and Lutz, Steinhardt, Labrador & Van Dyke) |
| 3 | 68 | Joint Stipulation Re: Discovery Dispute; Exhibits A thru E All Cases [dispute re taking of depos] |
| | 69 | Notice of Depositions - on behalf of pltffs - All Cases |
| 8 | 70 | Supplemental Affidavit of Sherry P. Broder in Support of Attorneys' Fees and Costs - on behalf of Plaintiffs - Civil 86-207 |

see page 7

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | | | DOCKET NO. | MDL 840 |
| | | Master | | PAGE 7 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>May 10 | 71 | Notice of Taking Deposition Upon Written Interrogatories; Interrogatories - on behalf of pltffs - All Cases |
| | 72 | Notice of Motion; Plaintiff's Motion for Leave to File a Consolidated Amended Complaint; Memorandum in Support of Plaintiffs' Motion for Leave to File a Consolidated Amended Complaint - 7-8-91 at 9:00 a.m. (Judge Real) |
| | 73 | Motion for Approval of Class Notice - referred to Judge Real - on behalf of pltffs - Civil 86-390 & 86-333 |
| 13 | 74 | Findings of Fact; Conclusions of Law; ORDER Denying Defendant Imee Marcos-Manotoc's Motion to Set ASide Entry of Default<br>on behalf of pltffs - cc:  all parties   Civ 86-207    **MANUEL L. REAL** |
| | 75 | Findings of Fact; Conclusions of Law; ORDER Granting Default Judgment and Rule 54(b) Certification    **MANUEL L. REAL**<br>[re hrng of 3-25-91; default judgment against Defendant Imee Marcos-Manotoc]<br>cc:  all parties    Civ 86-207 |
| | 76 | ORDER Granting Application for Approval of Attorneys' Fees and Costs    **MANUEL L. REAL**<br>[Pltffs' entitled to attys' fees in the amount of $232,344.49, including general excise tax, and costs in the amount of $14,622.50 for a total of $246,966.99]    Civ 86-207<br>cc:  all parties |
| | 77 | JUDGMENT    **MANUEL L. REAL**<br>[re 3-25-91 hrng  - default on behalf of pltff Trajano against deft Imee Marcos-Manotoc -to pltff Estate of Archimedes Trajano for lost earnings: $236,000; to pltff Estate of Archimedes Trajano for suffering: $175,000; to pltff Agapita Trajano for loss of comfort: $1,250,000; to pltff Estate of Archimedes Trajano and Pltff Agapita Trajano together, for punitive damages: $2,500,000; to both pltffs Estate of Archimedes Trajano and Pltff Agapita Trajano together, attys' fees and expenses of litigation required for prosecution of this judgment: $246,966.99]<br>cc:  all parties    Civil 86-207 |
| 14 | 78 | Certificate of Service Re: Notice of Taking Deposition Upon Written Interrogatories on behalf of pltffs - All Cases |
| 15 | 79 | Amended Certificate of Service Re Notice of Motion Filed May 10, 1991 - on behalf of pltffs - All Cases |
| | 80 | Amended Notice of Depositions - on behalf of pltffs - All Cases |
| 16 | 81 | EP:  [Minutes from hrng taken on 5-10-91 in Los Angeles, Central Dist of CA] - Telephone conf. Call Re Discovery Dispute -<br>Court has read and considered the joint stipulation filed 5-3-91 (telecopied to Los Angeles) by counsel detailing what the discovery issues are at this time. Court hears oral argument of counsel and ORDERS:<br>The depositions will be taken in the Philippines. The pltffs will pay to<br>[contd on page 8] |

[contd on page 8]

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION<br>Master Docket | | DOCKET NO. __MDL 840__<br>PAGE __8__ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>May 16 | | [Proceedings from hrng of 5-10-91 in L.A., contd from page 7]<br>defendants' counsel the difference between the coach fares<br>between Oklahoma City and Hawaii and the Philippines.<br>The Court is NOT ruling on the adequacy of the answers to<br>interrogatories or the issue of trial depositions as those<br>matters are not before the Court at this time.<br>(Donna Fitzsimmons - Ph: (213) 894-3015)    **MANUEL L. REAL**<br>cc:  Robert Swift |
| 17 | 82 | Certificate of Service - re Civil Minute Order (filed 5-16-91 & taken on 5-10-91)<br>on behalf of pltff - All Cases |
| | 83 | ORDER - [re class notice]    **LAUGHLIN E. WATERS** for **MANUEL L. REAL**<br>Civ 86-390 & 86-333<br>cc:   all parties |
| | 84 | Notice of Deposition - on behalf of pltffs - All Cases |
| | 85 | Notice of Motion; Plaintiff's Motion to Compel Deposition Testimony; Memorandum<br>in Support of Plaintiffs' Motion to Compel Deposition Testimony; Affidavit<br>of Counsel; Exhibits A - D - 7-8-91 at 9:00 a.m. (Judge Real) All Cases |
| 21 | 86 | **NOTICE OF APPEAL** - on behalf of deft Imee Marcos-Manotoc from Judgment of<br>5-13-91 - Civ 86-207    **(CA 91-15891)** |
| 23 | 87 | Amended Notice of Taking Deposition Upon Written Interrogatories; Interrogatories<br>Exhibit A - on behalf of pltffs - All Cases |
| | 88 | Motion of Defendant for Reconsideration of Order Regarding Notice of Pendency of<br>Class Action; Affidavit of B.J. Rothbaum, Jr.; Affidavit of Lex R. Smith;<br>Exhibit "A"; Certificate of Service - All Cases  - referred to Judge Real |
| 24 | 89 | Joint Stipulation Re:  Discovery Dispute; Exhibit A<br>All Cases |
| 28 | 90 | Certificate of Service Re: Notice of Deposition Filed May 17, 1991 - on behalf of<br>Pltffs          All Cases |
| | 91 | Plaintiffs' Memorandum Re:  Defendant's Motion for Reconsideration of Order<br>Regarding Notice of Pendency of Class Action; Affidavit of Sherry P.<br>Broder - All Cases |
| | 92 | Second Amended Notice of Taking Deposition Upon Written Interrogatories;<br>Interrogatories; Exhibit A - on behalf of Plaintiffs - All Cases |
| 29 | 93 | Amended Certificate of Service Re:  Amended Notice of Taking Deposition Upon<br>Oral Examinaiton Dated May 13, 1991 - on behalf of Plaintiffs - All Cases |
| | 94 | Entry of Appearance - on behalf of Plaintiffs - Ruben O. Fruto & Rodrigo C.<br>Domingo, Jr. - Civil 86-390 & Civil 86-333    (Hilao, et al & DeVara, et al) |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | | |
|---|---|---|---|---|---|---|
| In Re: | Estate of Ferdinand E. Marcos Human Rights Litigation | | | | DOCKET NO. _____ | |
| | | | Master Docket | | 9 | |
| | | | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>May 31 | 95 | Notice of Motion; Motion to Extend Deadline for Deposition; Affidavit of Michael L. Gale - on behalf of Plaintiffs - All Cases - 7-8-91 at 9:00 a.m. (Judge Real) |
| | 96 | Notice of Motion; Plaintiff's Motion to Compel Discovery; Memorandum in Support of Plaintiffs' Motion to Compel Discovery; Exhibits A and B; Affidavit of Counsel; Certificate of Compliance - All Cases - 7-8-91 at 9:00 a.m. (Judge Real) |
| June 3 | | Notice of Appeal (NOA 5/21/91) sent to Clerk, 9th CCA & to all counsel |
| | 97 | ORDER - [depo of Charles Salmon may take place after general depo cut-off of 5-31-91 but no later than 6-7-91]   **MANUEL L. REAL**<br>cc: all parties     Re: Civ  86-0390 & 86-0333 |
| 7 | 98 | Stipulation Re Substitution of Defendants; ORDER    **MANUEL L. REAL**<br>[Imelda Marcos substituted as legal representative of deft Ferdinand Marcos, deceased, pursuant to Rule 25, F.R.C.P.]<br>All Cases |
| 10 | 99 | Notice of Motion; Motion for the Scheduling of a Settlement Conference<br>All Cases - 7-8-91 at 9:00 a.m. (Judge Real) - on behalf of pltffs |
| | 100 | Notice of Motion; Motion to Consolidate Cases for Trial and Bifurcate Certain Issues; Memorandum in Support of Plaintiffs' Motion to Consolidate Cases for Trial and Bifurcate Certain Issues - All Cases - 7-8-91 at 9:00 a.m. (Judge Real) - on behalf of pltffs |
| 19 | 101 | Memorandum in Opposition to Plaintiff's Motion to Compel Deposition Testimony; Declaration of Counsel; Certificate of Service - on behalf of deponents Arturo C. Aruiza, Rexor P. Ver, Fortuna Marcos Barba |
| 20 | 102 | Transcript Designation and Ordering Form - (by Jeffrey Brown)<br>5-16-91 (Donna Fitsimons); 10-27-86 (Sandra Maunez); 7-8-86 (TC);<br>11-26-90 (Debbie Parker); 1-28-91 (Keiko Okahashi); 3-25-91 (David E. Ernce) |
| 21 | 103 | Memorandum of Points and Authorities Re: (1) Motion to Consolidate; and (2) Status Conference; Declarations of Paul L. Hoffman and Eugene Chao on behalf of Sison/Piopongco pltffs - Civ 86-225 & 87-138 |
| | 104 | Response of Defendants to Motion for Scheduling of a Settlement Conference and Cross-Motion to Strike - All Cases |
| | 105 | Defendant's Response to Motion to Consolidate Cases for Trial and Bifurcate Certain Issues - All Cases |
| 2 4 | 106 | Plaintiffs' Reply Memorandum re Motion to Consolidate Cases for Trial and Bifurcate Certain Issues - All Cases |
| 25 | 107 | Response of Defendant Imelda R. Marcos to Memorandum Re: Motion to Consolidate; Motion to Bifurcate and Status Conference - Civ 86-225 & 87-138 |
| 27 | 108 | Reply to Defendant Marcos' Response to Motions to Consolidate, to Bifurcate and for Status Conference - on behalf of Sison/Piopongco pltffs - Civil 86-225; 87-138 |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| In Re: Estate of Ferdinand E. Marcos | Human Rights Litigation MASTER | DOCKET NO | MDL 840 |
| | | PAGE 10 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Jun 27 | 109 | Plaintiffs' Reply to Memorandum in Opposition to Plaintiffs' Motion to Compel Deposition Testimony - All Cases |
| Jul 1 | 110 | ORDER                    **MANUEL L. REAL**<br>[Ordered that deft's request for an evidentiary hrng concerning the best practicable notice is denied and the May 17, 1991 order is upheld.]<br>cc: all parties  - Civil 86-390 & 86-333 |
| 8 | 111 | EP: Pretrial Conference & Various Motions -<br>1) Pltff's M/Leave to File a Consolidated Amended Complt - GRANTED<br>2) M/Compel Deposition Testimony of Rexor Ver, Wylor Ver, Arturo C. Aruiza, Fortuna M. Barba and Trinidad Alconcel - GRANTED<br>3) M/Extend Deadline for Deposition - GRANTED<br>4) M/Compel Discovery of Wylor Ver - GRANTED<br>5) M/Schedule Settlement Conf - DENIED<br>6) M/Consolidate Cases for Trial and Bifurcate Certain Issues - GRANTED<br>Mr. Swift apprised the Court on the progress of the letters rogatory.<br>ORDERED that all motions for Summary Judgment be filed no later than 9-5-91; all responses be filed no later than 9-25-91; and all replies be filed no later than 10-3-91.  Hearing on Motions for Summary Judgment is set for 10-21-91 at 9:00 a.m.<br>JURY TRIAL: 2-18-92 at 9:00 a.m.<br>FINAL PRETRIAL CONF: 1-20-92 at 9:00 a.m.<br>(TC)                    **MANUEL L. REAL** |
| 22 | 112 | Class Action; Jury Trial Demanded; Consolidated AMENDED COMPLAINT - on behalf of Pltff - Civ # 86-390 |
| | 113 | Report on Class Notice and Motion to Amend Order Entered May 17, 1991; Exhibit A - on behalf of Pltff - Civ # 86-390 |
| 24 | 114 | Certificate of Service Re: Consolidated Amended Complaint Filed July 22, 1991 on behalf of pltffs - Civ # 86-390 |
| 26 | 115 | Notice of Opting Out of Class - Pltff Jose Maria Sison opts out of class Civ 86-390; 86-225 |
| 30 | 116 | ANSWER to Consolidated Amended Complaint - on behalf of deft Ferdinand E. Marcos- Civ 86-390 |
| | 117 | Stipulation of Dismissal with Prejudice Re Christopher Sorio; ORDER **MANUEL L. REAL** Civ 86-333 |
| | 118 | ORDER Granting Plaintiffs' Motion to Compel Deposition Testimony Filed May 17, 1991 and Granting Plaintiffs' Motion to Compel Discovery Filed May 31, 1991 All Cases                    **MANUEL L. REAL** |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| In Re:  Estate of Ferdinand E. Marcos | | Human Rights Litigation    MASTER | | DOCKET NO.  MDL 840  PAGE 11 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Jul 30 | 119 | ORDER Granting Plaintiffs' Motion to Extend Deadline for Deposition **MANUEL L. REAL** [depo of Colonel Arthur Balmaceda  may be taken after the discovery cut-off of May 31, 1991, and within 30 days of the date of this order] All Cases |
| | 120 | Stipulation and ORDER      **MANUEL L. REAL** [the action in Trajano v Marcos, Civ 86-207, dismissed without prejudice only as to the claims against Deft, the Estate of Ferdinand E. Marcos, pursuant to Rule 41(a).  It is further stipulated that said claims against the Estate of Ferdinand E. Marcos be consolidated with and included in the class actions known as Hilao vs Marcos, Civil 86-390, and DeVara vs Marcos, Civil 86-333] |
| Aug 1 | | Transcript of Proceedings - 5-10-91 - (Donna K. Fitzsimons) - Orig. |
| 8 | 121 | Notice of Motion; Motion for Civil Contempt; Memorandum in Support of Plaintiffs' Motion for Civil Contempt; Affidavit of Sherry P. Broder; Exhibits A thru C All Cases - on behalf of pltffs   (see doc #124 below) |
| 13 | 122 | ORDER       **MANUEL L. REAL** [Upon consideration of the Report of Plaintiffs regarding the giving of class notice and their Motion to Amend the Court's Order of May 17, 1991, it is hereby ordered that paragraph 5 of this Court's Order entered May 17, 1991 is amended to provide that any requests of class members to request exclusion from the class must be post-marked on or before August 23, 1991.  Paragraph 6 of said Order is amended to provide that Plaintiffs counsel's list shall be filed with the Court on or before September 16, 1991] Civ 86-390 |
| | 123 | ORDER Granting Motion to Consolidate Cases for Trial and Bifurcate Certain Issues [It is hereby ordered that the cases consolidated in this litigation for pretrial proceedings are hereby consolidated for trial; it is hereby further ordered that damage issues are bifurcated for trial following a trial of all other issues]  All Cases       **MANUEL L. REAL** |
| 15 | 124 | NOTICE - Plaintiffs' Motion for Civil Contempt set for 10-7-91 at 9:00 before Judge Real in U.S.D.C. Honolulu - notified all parties |
| 23 | 125 | Notice of Change of Address -[effective 8-19-91, the ACLU Foundation of Southern California is moving its offices] - on behalf of Sison/Piopongco Pltffs All Cases |
| | 126 | Notice of Change of Address - [effective 8-19-91, the ACLU Foundation of Southern California is moving its offices] - 86-225 - on behalf of Sison Pltffs |
| 28 | 126(a) | Ex Parte Motion to Hold in Default on Motion to Rescind Class Action and Court Order Dated April 15, 1991 Relative Thereto - Civ 86-390 & 86-333 on behalf of petitioner pro se C.D. Arana and Feliziano Angeles |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION MASTER | DOCKET NO. MDL 840 |
| | | | PAGE 12 OF ____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Aug 29 | 127 | Notice of Motion; Motion for Stay of Execution of Order Granting Plaintiffs' Motion to Compel Deposition Testimony; Memorandum in Support of Motion; Declaration of Counsel; Exhibits "A"-"B"; Certificate of Service - 10-7-91 at 9:00 a.m. (Judge Real) - on behalf of deponents Arturo C. Aruiza, Rexor P. Ver, Fortuna Marcos Barba, and Wylor Ver - All Cases |
| Sep 9 | 128 | Motion for Summary Judgment of Estate of Ferdinand Marcos - All Cases |
| | 129 | Brief in Support of Motion for Summary Judgment of Estate of Ferdiand Marcos - All Cases |
| | 130 | List of Opt-Outs - Cv 86-390 - by pltffs |
| 13 | 131 | Notice of Hearing Motion for Summary Judgment; Certificate of Service - on behalf of deft Ferdinand Marcos - All Cases - 10-21-91 at 9:00 a.m. |
| 17 | 132 | Memorandum in Opposition to Motion for Civil Contempt Filed on August 8, 1991; Declaration of Counsel; Certificate of Service - on behalf of Deponents Arturo C. Aruiza, Rexor P. Ver, and Fortuna Marcos Barba - All Cases |
| | 133 | Memorandum in Opposition to Deponents' Motion to stay Order Compelling Deposition Testimony - on behalf of Plaintiffs  - All Cases |
| 18 | 134 | NOTICE - Deft's M/SJ advanced from 10-21-91 to 10-7-91 at 9:00 a.m.; opposition due 9-24-91; replies due 10-1-91 cc: all parties |
| 20 | 135 | Memorandum in Opposition to Motion for Civil Contempt Filed on August 8, 1991; Declaration of Samuel P. King, Jr. - All Cases-on behalf of deponent Trinidad Alconcel |
| 24 | 136 | Memorandum of Law in Opposition to Motion for Summary Judgment - All Cases on behalf of pltffs |
| 25 | 137 | Separate Memorandum of Points and Authorities of Sison/Piopongco Plaintiffs in Opposition to Motion for Summary Judgment; Declarations of Jose Maria Sison, Eugenio de Mauricio, Manuel Carino, Amelia Sison, Jaime Piopongco, Elizabeth Piopongco, and Eugene M. Chao - Civ 86-225, 87-138 |
| 26 | 138 | ORDER - 9CCA - petition for writ of mandamus is denied; motion to stay the court's July 30, 1991 order pending consideration of the petition is denied as moot. cc: all parties |

see page 13

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION MASTER | | DOCKET NO.   MDL 840 PAGE ___13___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>Sep 26 | 139 | Amended Notice of Taking Depositions Upon Oral Examination; Exhibit A - on behalf of Plaintiffs |
| Oct 1 | 140 | Notice of Filing Original Declaration of Colonel Eugenio de Monteverde Mauricio on behalf of Jose Maria Sison - Cv 86-225 |
| | 141 | Notice of Filing Original Declaration of Jose Maria Sison -on behalf of Jose Maria Sison - Cv 86-225 |
| | 142 | Supplemental Affidavit of Sherry P. Broder in Support of Memorandum of Law in Opposition to Motion for Summary Judgment Dated September 24, 1991 - on behalf of Plaintiffs |
| 3 | 143 | Reply Brief of Defendant in Support of Motion for Summary Judgment - All Cases |
| 7 | 144 | Application of a Non-Resident Attorney to Appear and Participate in a Particular Case; ORDER          **MANUEL L. REAL**<br>[re Conner Helms of Linn & Helms, for deft F. Marcos] |
| | 145 | EP: M/Civil Contempt - Counsel agrees to continue this motion for 35 days pending Mr. Alconcel's deposition. Court scheduled Mr. Alconcel's deposition in Ms. Sherry Broder's office at 1:30 p.m. on 10/7/91.<br><br>Deft's M/Summary Judgment - DENIED.<br><br>Ex Parte Motion filed on 8/28/91 will deem to be a notice of opt-out to Feliciano Angeles and C.D. Arana if they are class members; if not, it is filed for the purpose of filing only.<br>(Stephen Platt)          **MANUEL L. REAL** |
| Nov 1 | 146 | Notice of Motion; Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction; Plaintiffs' Memorandum in Support of Motion for Temporary Restraining Order and Preliminary Injunction; Affidavit of Counsel; Exhibits A thru E; Proposed Order; Certificate of Service - All Cases (No date set) |
| 5 | | EO: Per phone call from Brigette, Judge Real's law clerk, phone conference to be held re above M/TRO - on 11/6/91 at 1:00 p.m. Hawaii time.  Sherry Broder to notify all parties and initiate the call to Judge Real's chambers.          **MANUEL L. REAL** |
| 6 | 147 | Memorandum in Opposition to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction - on behalf of deft - All Cases |

see page 14

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE:  ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION  MASTER | | MDL 840 |
| | | | | DOCKET NO. _____ |
| | | | | PAGE 14 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Nov 7 | 148 | NOTICE - hrng re Preliminary Injunction and Permanent Injunction set for 11/15/91 via conf call at 1:00 p.m. Hawaii time (3:00 pm California time).  Testimony may be by declaration; if parties cannot agree on a procedure re witnesses, hrng shall be in Judge Real's courtroom in L.A.    cc: all parties |
| | 149 | Ex Parte Motion for Reconsideration of Court Action Refusing to Allow Plaintiffs Angeles and Arana to Intervene in Above-Entitled Cases, and Illegally Refusing to Allow Said Plaintiffs Access to This Court and Cases and Illegally Refusing to Allow INtervening Plaintiffs to Represent Themselves Equally with All Other Parties and Counsels; and to Inform the Honorable Manuel Real that a Complaint Will Be Filed Against Him for Allowing This Court to Be Degraded and Corrupted By a Conspiracy for Lawyers to Get the Benefits of the Parties Without Being Parties Instead of Confining Themselves to Attorneys' Fees Due From Plaintiffs Hilao and Devera Only - Civ 86-390 and 86-333 - referred to Judge Real |
| 12 | 150 | ORDER Granting Plaintiffs' Motion for Temporary Restraining Order  **MANUEL L. REAL** [Prelim. & Permanent Injunction shall be heard on 11/15/91 at 1:00 p.m. Hawaii time, 3:00 pm Calif. time by phone conf.  unless parties intend to call live witnesses, in which case, hering will be held in Judge Real's court] - All Cases   - re hrng of 11/6/91 |
| | 151 | ORDER Denying Defendants' Motion for Summary Judgment  **MANUEL L. REAL** All Cases  (re hrng of 10/7/91) |
| | 152 | ORDER Granting Plaintiffs' Motion for Civil Contempt  **MANUEL L. REAL** All Cases  - re hrng of 10/7/91 |
| | 153 | EP:  Minutes from Central Dist of Ca - re hrng of 11/6/91 - In chambers - Pltffs' Motion for Temporary Restraining Order and Preliminary Injunction. Court holds telephone conf.; hears oral argument. Court grants temporary restraining order and sets the hrng on the preliminary injunction for 11/15/91 at 3:00 p.m.  (L.A. time) by phone or if counsel is not able to arrange phone conference the hrng shall be at 1:30 p.m., U.S.D.C., Central Dist of California, Courtroom No. 8. Court orders counsel to prepare the order. Note: Court shall hear the preliminary injunction and the permanent injunction at the same time. (Lois Anderson/Central Dist of Ca.) **MANUEL L. REAL** |
| 13 | 154 | Plaintiffs' Supplemental Memorandum of Law in Support of Motion for an Injunction - Declaration of Dr. Belinda Aquino; Declaration of Sherry P. Broder; Exhibits A - M - All Cases |
| 20 | 155 | Motion to Dismiss, Without Prejudice, on the Ground of Forum Non Conveniens - on behalf of deft - All Cases - referred to Judge Real |
| | 156 | Brief in Support of Motion to Dismiss, Without Prejudice, on the Ground of Forum Non Conveniens - on behalf of deft - All Cases - referred to Judge Real |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | PAGE 15 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>Nov 20 | 157 | ORDER Granting Plaintiffs' Motion for Preliminary Injunction **MANUEL L. REAL**<br>[Deft and its representatives enjoined from dissipating assets] |
| 22 | 158 | EP:  Minutes from Central Dist of Ca - re hrng of 11/15/91 - re Order to Show<br>Cause re preliminary and permanent injunction. Court and counsel confer.<br>Court grants the permanent injunction; no bond. Mr. Swift is to prepare the<br>order.  (Lois Anderson/Central Dist of Ca)   **MANUEL L. REAL**<br>(see above order) |
| 25 | 158a | **NOTICE OF APPEAL and Certificate of Service (On behalf of defendant)** |
| 26 | 159 | Certificate of Service Re:  Order Granting Plaintiffs' Motion for Temporary<br>Restraining Order - on behalf of pltffs      All Cases |
| | 160 | Certificate of Service Re:  Order Granting Plaintiffs' Motion for Preliminary<br>Injunction - on behalf of pltffs      All Cases |
| 27 | 161 | NOTICE - phone conf re Deft's M/Dismiss without prejudice on the ground of forum<br>non conveniens; conference re cut-off dates for trial set for 12/20/91 at<br>3:00 pm California time.  Mr. Lex Smith to set up the call.<br>cc:  all parties |
| Dec 2 | 162 | Memorandum of Points and Authorities in Opposition to Defendant's Motion to<br>Dismiss on the Ground of Forum Non Conveniens - on behalf of Sison/Piopongdo<br>Pltffs - Civ 86-225; 87-138 |
| | 163 | Plaintiffs' Memorandum in Opposition to Motion to Dismiss, Without Prejudice,<br>on the Ground of Forum Non Conveniens; Exhibit A -  All Cases |
| 6 | | Notice of Appeal sent to Clerk, 9th CCA & to all counsel |
| 10 | 164 | **AMENDED NOTICE OF APPEAL and Certificate of Service  (on behalf of defendant)<br>(CA 92-15526)** |
| | 165 | Withdrawal of Motion to Dismiss, Without Prejudice, on the Ground of Forum<br>Non Conveniens Filed November 20, 1991; Certificate of Service  -<br>All Cases - on behalf of deft |
| 11 | | Amended Notice of Appeal sent to Clerk, 9th CCA & to all counsel |
| 13 | 166 | **SECOND AMENDED NOTICE OF APPEAL AND Certificate of Service (on behalf of defendant)<br>(CA 92-15526)** |
| | 167 | Plaintiff's Response to Ex Parte Motion for Reconsideration By Angeles and Arano,<br>etc. - All Cases |
| 16 | 168 | Declaration of Service of Preliminary Injunction Order on Credit Suisse Bank -<br>on behalf of pltff |
| 17 | | Amended and Second Amended Notice of Appeal sent to Clerk, 9th CCA & to all counsel |

ee next page

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 16 OF ____ PAGES | |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Dec 18 | 169 | Certificate of Service Re Declaration of Service of Preliminary Injunction Order on Credit Suisse Bank Filed December 16, 1991 - on behalf of pltff - as to Civil 86-390 |
| 19 | | EO: Per Brigette, law clerk, phone conf set for 12/20/91 will commence at 11:30 a.m. California time.  Parties notified.    **MANUEL L. REAL** |
| 20 | 170 | Notice of Depositions of Plaintiffs Jose Maria Sison and Juliette Sison - on behalf of Sison Plaintiffs - Civil 86-225 - Juliette Sison depo - 1/16/92 at 9:30; Jose Maria Sison depo - 1/18/9.. |
| 24 | 171 | Transcript Designation and Ordering Form - 11/6/91, 11/15/91 (Lois Anderson) - on behalf of deft |
| 27 | 172 | EP: Minutes from 12/20/91 hearing taken in Central District of CA - (In chambers) phone conf - 1. Pro se Angeles & Arana Motion for Reconsideration 2. Setting dates re Final PT Conf and motions<br><br>Court hears argument and denies the pro se motion for Angeles & Arana for reconsideration.<br><br>Court sets the pretrial conf on 1/20/92 at 9:00 a.m.; a joint pretrial meme is due 1/13/92; pretrial motions are to be filed on or before 1/6/92; motions in limine are to be filed by 1/13/92 and set for hearing on 1/20/92.  Video taped depositions are to be submitted to Judge Real by 1/20/92, with the proposed sections marked.<br><br>Court will set date for trial at the 1/20/92 hearing.<br>(Robert Cipolloni)    **MANUEL L. REAL** |
| **1993** | | |
| Jan 2 | 173 | Notice of Motion; Trajano Plaintiffs' Motion for Issuance of Letters Rogatory; Exhibit A - 1/20/92 at 9:00 a.m. before Judge Real - Civil 86-207 |
| 6 | 174 | Notice of Motion and Motion of the Society of Ex-Detainees for  Liberation Against Detention  and for Amnesty ("SELDA") to Intervene in Hilao v. Marcos - 1/20/92 at 9:00 a.m. before Judge Real - on behalf of SELDA Intervenors    - Civ 86-390 |
| | 175 | Memorandum of Points and Authorities in Support of Motion of Society of Ex-Detainees for Liberation Against Detention and for Amnesty ("SELDA") to Intervene in Hilao v. Marcos; Declaration of Danilo Vizmanos - on behalf of SELDA Intervenors    - Civ 86-390 |
| | 176 | [Proposed] Complaint in Intervention - on behalf of SELDA Intervenors Civ 86-390 |
| | 177 | [Proposed] Order Granting Intervention - on behalf of SELDA Intervenors - Civ 86-390 |
| | 178 | Notice of Motion; Plaintiffs Motion for Appointment of a Special Master (or Masters); Memorandum in Support of Plaintiffs' Motion for Appointment of a Special Master (or Masters) - 1/20/92 at 9:00 a.m. before Judge Real - Civ 86-390 |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO | MDL 840 |
| | | PAGE 17 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991**<br>Jan 13 | 179 | Certification of Robert A. Swift Re: Service of Preliminary Injunction Order on Credit Suisse Bank and Bank Hoffman AG - All Cases |
| | 180 | Plaintiffs' Memorandum Sur SELDA'S Motion to Intervene - Civ 86-390 |
| | 181 | Plaintiffs' Joint Pretrial Statement; Exhibits A - G - Civ 86-390 |
| 15 | 182 | Motion in Limine of Defendant to Exclude Testimony Pertaining to Nine Plaintiffs All Cases |
| | 183 | Motion in Limine to Exclude Video Depositions - on behalf of deft - All Cases |
| | 184 | Motion in Limine of Defendant to Exclude Testimony of Plaintiffs' Designated Expert Witnesses - All Cases |
| | 184(a) | EO: The above 3 motions in limine are set for 1/20/92 at 9:00 am. before Judge Real - notified local defense counsel to submit Notice of Motion and to telephonically let pltffs know these are calendared for 1/20/92 |
| | 185 | Defendant's Pretrial Memorandum - All Cases |
| | 186 | Certificate of Service Re: Certification of Robert A. Swift Re: Service of Preliminary Injunction Order on Credit Suisse Bank and Bank of Hoffmann AG on behalf of pltffs |
| | 187 | Notice of Motions - on behalf of deft - deft's 3 motions in limine (#182, 183, 184) are set for hearing on 1/20/92 at 9:00 a.m. before Judge Real All Cases |
| | 188 | Certificate of Service - on behalf of deft - All Cases |
| 16 | 189 | Hilao Plaintiffs' Deposition Designations for Use at Trial - Cv 86-390 |
| | 190 | Supplement to Motion in Limine of Defendant to Exlcude Testimony Pertaining to Nine Plaintiffs; Excerpts from Deposition of George Gaddi - on behalf of deft - All Cases |
| 17 | 191 | Defendant's Memorandum in Opposition to Plaintiffs' Motion for Appointment of a Special Master (Or Masters); Certificate of Service - All Cases |
| | 192 | Defendant's Memorandum in Opposition of Motion of Society of Ex-Detainees for Liberation Against Detention and for Amnesty ("SELDA") to Intervene in Hilao v. Marcos; Certificate of Service - All Cases |
| | 193 | Plaintiffs' Memorandum in Opposition to Defendant's Motions in Limine (1) to Exclude Fact Witnesses and (2) to Exclude Use of Video Tape Depositions; Exhibit A   All Cases |
| | 194 | Plaintiffs' Opposition to Defendant's Motion in Limine to Exclude Testimony of Plaintiffs' Designated Expert Witnesses; Exhibit A - All Cases |

see page 18

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | PAGE 18 OF ____ PAGES | |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1992**<br>Jan 20 | 195 | EP:  Motion of Society of Ex-Detainees for Liberation Against Detention and for<br>Amnesty ("SELDA") to Intervene in Hilao vs. Marcos:  Motion is DENIED,<br>not timely; as to Amicus Curie, reserved.<br>Plaintiff's Motion for Appointment of a Special Master: matter is reserved.<br>Motion in Limine of Defendant to Exclude Testimony Pertaining to Nine<br>Plaintiffs:  Overruled.<br>Defendant's Motion in Limine to Exclude Video Depositions:  Overruled.<br>Motion in LImine of Defendant to Exclude Testimony of Plaintiffs' Designated<br>Expert Witnesses:  Denied, except to wealth problems.<br>Final Pretrial Conference:  Defense have 11 witnesses; video tape depositions;<br>Ortega case has 25 witnesses.  Entire trial to take 4 weeks to complete.<br>Defendants will take 27 depositions within 28 days.<br>Oral Motion to Continue Trial:  Fact and Expert Witness Narratives to be<br>exchanged by 2/21/92.  Objections filed by 2/28/92. Hearing: 3/2/92 at<br>9:00 a.m.  Plaintiff will have 75 hours to put on case. Deft will have 25<br>hours to put on case.  Court will keep track of time.   Present trial<br>dates are vacated. No firm trial date is set now. Discovery cut off will be<br>given when trial date is set.  Counsel will give each side 2 weeks notice for<br>depositions.  Trial may be set in late March, April or May.<br>Plaintiff's Motion for Issuance of Letters Rogatory:  GRANTED.<br>(TC)                                                  **MANUEL L. REAL** |
| | 196 | ORDER; Letters Rogatory - on behalf of Plaintiff - Cv 86-207   **MANUEL L. REAL**<br>[re depo of Imee Marcos-Manotoc]                              **CHINN** |
| 21 | 197 | Defendant's Supplement to Pretrial Memorandum - All Cases |
| Feb 5 | | Transcript of Proceedings - 1/20/92 - (TC) - Orig. |
| 7 | 198 | Notice of Motion; Plaintiffs' Motion in Limine; Memorandum of Law in Support of<br>Plaintiffs' Motion in Limine - 3/2/92 at 9:00 a.m. before Judge Real<br>All Cases |
| | 199 | Objection of Defendant Estate of Ferdinand Marcos to Plaintiff's Proposed Order<br>Regarding Defendant's Motion in Limine to Exclude Testimony of Plaintiffs'<br>Designated Expert Witnesses; Exhibit A; Certificate of Service - All Cases |
| 10 | 200 | Notice of Motions (1) For a Motion in Limine and (2) For a Protective Order<br>- on behalf of Sison/Piopongco Plaintiffs - Civil 86-225 and 87-138 -<br>3/2/92 at 9:00 a.m. before Judge Real |
| | 201 | Memorandum of Points and Authorities in Support of the Sison/Piopongco Plaintiffs'<br>Motion in Limine and Motion for a Protective Order - on behalf of<br>Sison/Piopongco Plaintiffs - Civil 86-225 and 87-138 |
| | 202 | Supplemental Memorandum of Points and Authorities in Support of Application of<br>Society of Ex-Detainees for Liberation Against Detention and for Amnesty<br>("SELDA") for Amicus Curiae Status - Civil 86-390 |

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | IN RE ESTATE OF MARCOS HUMAN RIGHTS LITIGATION        MASTER | DOCKET NO ___MDL 840___ PAGE ___19___OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Feb 18 | 203 | Notice to Take Depositions - on behalf of deft - All Cases |
| 19 | 204 | Defendant's Memorandum in Opposition to Sison/Piopongco Plaintiffs' Motion in Limine and Motion for Protective Order - All Cases |
| | 205 | Defendant's Memorandum in Opposition to Plaintiffs' Motion in Limine - All Cases |
| | 206 | Declaration of Service of Preliminary Injunction Order on Swiss Bank Corporation on behalf of Plaintiffs - All Cases |
| | 207 | Declaration of Service of Preliminary Injunction Order on Banque Paribas - on behalf of Plaintiffs - All Cases |
| | 208 | Certification of Robert A. Swift Re: Service of Preliminary Injunction Order on Swiss Bank Corporation  and Banque Paribas; Exhibits A and B - on behalf of Plaintiffs - All Cases |
| 20 | 209 | ORDER Denying Motion in Limine of Defendant to Exclude Testimony of Plaintiffs' Designated Expert Witnesses - All Cases        **MANUEL L. REAL** (re hrng of 1/20/92) |
| | 210 | ORDER Denying Defendant's Motion in Limine to Exclude Video Depositions - All Cases (re hrng of 1/20/92)                        **MANUEL L. REAL** |
| | 211 | ORDER Denying Motion in Limine of Defendant to Exclude Testimony Pertaining to Nine Plaintiffs  - All Cases  -(re hrng of 1/20/92)  **MANUEL L. REAL** |
| | 212 | ORDER Denying Motion of Society of Ex-Detainees for Liberation Against Detention and for Amnesty  ("SELDA") to Intervene in Hilao vs Marcos **MANUEL L. REAL** (re hrng of 1/20/92)          All Cases |
| | 213 | Pretrial Order No. 3:  Case Management   **MANUEL L. REAL** (re hrng of 1/20/92)  All Cases |
| | 214 | Application of a Non-Resident Attorney to Appear and Participate in a Particular Case: ORDER                    **MANUEL L. REAL** on behalf of deft - All Cases  - William A. Johnson of Linn & Helms may appear pro hac vice |
| 21 | 215 | Plaintiff's Submission of Narrative Statements of Expert Witness; Exhibits A through I - All Cases |
| 24 | 216 | Addendum to Plaintiff's Submission of Narrative Statements to Expert Witness Filed February 21, 1992; Addendum to Exhibits B & C - All Cases |
| | 217 | Reply Memorandum of Law in Support of Plaintiffs' Motion in Limine on behalf of Plaintiffs  - All Cases |
| 27 | 218 | Reply Memorandum in Support of Sison/Piopongco Plaintiffs Motion in Limine and Motion for a Protective Order - on behalf of Sison/Piopongco Plaintiffs Civil 86-225; 87-138 |
| | 219 | Plaintiffs First Amendment to Their Joint Pretrial Statement Filed January 13, 1992 - Civil 86-390 |

see page 20

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE ESTATE OF MARCOS HUMAN RIGHTS LITIGATION     MASTER | | DOCKET NO. MDL 840 | |
| | | PAGE 20 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992** | | |
| Feb 28 | 220 | Defendant's Objections to Narrative Statements of Plaintiffs' Expert Witnesses All Cases |
| Mar 2 | 221 | <u>EP:</u>  Plaintiff's Motion in Limine:  Motion for Protective Order: submitted. Amicus Curiae Motion: Court will not rule at this time. As to narratives: Matter is submitted. Defendants will not have experts, will have fact witnesses. Narratives not filed by Johnson.  Any depositions used for trial to be submitted 60 days before trial, marked in blue by Plaintiff, red by Defendant. Video taped depositions proposed 60 days before trial with objections, presented to opposing party 90 days before trial. Trial date:  8/3/92 at 9:00 a.m. Discovery completed by:  4/10/92 Trial less than 4 weeks; submit proposed instructions 45 days before trial. One submission of instructions with objections and notes. Special interrogatories 45 days before trial. Brief on historical nature: submit by 3/27/92; completed by 4/10/92. Settlement does not appear to make headway now. (YI)                                                                **MANUEL L. REAL** |
| | 222 | Defendant's Amendment and Supplement to Pretrial Memorandum - All Cases |
| 3 | 223 | Amended Certificate of Service Re:  Plaintiffs' Submission of Narrative Statements of Expert Witnesses Filed February 21, 1992 - on behalf of Plaintiffs - All Cases |
| 26 | 224 | Objection of Defendant Estate of Ferdinand Marcos to Plaintiff's Proposed Order Granting Plaintiffs' Motions in Limine - All Cases |
| | 225 | Objection of Defendant Estate of Ferdinand Marcos to Plaintiff's Proposed Pretrial Order No. 4 - All Cases |
| 27 | 226 | Notice of Deposition - on behalf of deft - re Benjamin Muego - All Cases |
| | 227 | Notice of Deposition - on behalf of deft - re Dian Orentlicher - All Cases |
| | 228 | Notice of Deposition - on behalf of deft - re Michael Posner - All Cases |
| | 229 | Notice of Deposition - on behalf of deft - re Steve Cohen - All Cases |
| | 230 | Notice of Deposition - on behalf of deft - re Sister Marianni Dimaranan - All Cases - |
| | 231 | Notice of Deposition - on behalf of deft - re Rex Brown - All Cases |
| | 232 | Notice of Deposition - on behalf of deft - re Emanuel Umati - All Cases |
| | 233 | Notice of Deposition - on behalf of deft - re Fluellen Ortigas - All Cases |
| | 234 | Notice of Deposition - on behalf of deft - re Susan Araneta - All Cases |
| | 235 | Notice of Deposition - on behalf of deft - re Ramon Jalipa - All Cases |
| | 236 | Notice of Deposition - on behalf of deft - re Manuel Buncio - All Cases |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840<br>PAGE 21 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992** | | |
| Mar 27 | 237 | Notice of Deposition - on behalf of deft - re Apolinario Madayag, Sr., - All Cases |
| | 238 | Notice of Deposition - on behalf of deft - re Alfonzo King - All Cases |
| | 239 | Notice of Deposition - on behalf of deft - re Don Fabic - All Cases |
| | 240 | Notice of Deposition - on behalf of deft - re Ramon Castaneda - All Cases |
| | 241 | Notice of Deposition - on behalf of deft - re Renato Torres - All Cases |
| | 242 | Notice of Deposition - on behalf of deft - re Rebecca Clemente - All Cases |
| | 243 | Notice of Deposition - on behalf of deft - re Ester Garcia - All Cases |
| | 244 | Notice of Deposition - on behalf of deft - re Gerrold Garcia - All Cases |
| | 245 | Defendant's Memorandum Regarding Application of Specific Hearsay Exceptions to Narratives of Plaintiffs' Expert Witnesses - All Cases |
| | 246 | Plaintiffs' Response to Defendant's Objections to Expert Narratives - All Cases |
| 30 | 247 | Plaintiffs' Memorandum in Support of the Expert Testimony of Michael Posner - Civil 86-225; 87-138 |
| Apr 9 | 248 | ORDER Re: SELDA'S Motion to Appear Amicus Curiae    **MANUEL L. REAL**<br>All Cases - on behalf of pltffs [motion denied pursuant to hrng of 3/2/92] |
| | 249 | ORDER Granting Plaintiffs' Motions in Limine    **MANUEL L. REAL**<br>All Cases - on behalf of Plaintiffs pursuant to hrng of 3/2/92 |
| | 250 | Pretrial Order No. 4: Case Management    **MANUEL L. REAL**<br>All Cases - on behalf of deft pursuant to hrng of 3/2/92 |
| 14 | 251 | Notice of Deposition - on behalf of deft - All Cases (re Amalia Sison) |
| | 252 | Notice of Deposition - on behalf of deft - All Cases (re Elizabeth Piopongco) |
| | 253 | Notice of Deposition - on behalf of deft - All Cases (re Jamie Piopongco) |
| May 6 | 254 | Defendant's Designation of Deposition Excerpts for Trial - All Cases |
| 14 | 255 | Plaintiffs' Second Amendment to Their Joint Pretrial Statements; Exhibits A & B - All Cases |
| 20 | 256 | Defendant's Counter-Designations of Deposition Excerpts - All Cases |
| 21 | 257 | Motion of Defendant to Dismiss Complaints Without Prejudice or in the Alternative for Stay of Proceedings and Supporting Memorandum - All Cases - |
| 22 | 258 | Defendant's Objection to and Motion to Strike Plaintiffs' Second Amendment to Pre-Trial Statements - All Cases |

see page 22

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. | MDL 840 |
| | | PAGE ___ 22 ___ OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>May 26 | 259 | Defendant's Counter-Counter Designations of Deposition Excerpts - All Cases |
| | 260 | Supplement to Defendant's Counter-Counter Designations of Deposition Excerpts - All Cases |
| 29 | 261 | Defendant's Objections to Plaintiffs' Initial Deposition Designations - All Cases |
| | 262 | Defendant's Objections to Plaintiffs' Counter-Designations of Deposition Excerpts - All Cases |
| | 263 | Defendant's Objections to Counter-Counter Deposition Designations - All Cases |
| Jun 4 | | Deposition of Celsa Hilao - taken 5/21/91 |
| | | Discovery Deposition of Rodolfo G. Benosa - taken 5/22/91 |
| | | Deposition of Renato M. Pineda - taken on behalf of pltffs on 5/23/91 |
| | | Deposition of Danilo Mallari Dela Fuente - taken on behalf of pltffs - 5/23/91 |
| | | Deposition of Domiciano Amparo - taken on 5/24/91 |
| | | Deposition of Arturno Revilla, Jr. - taken on behalf of defts - 5/28/91 |
| | | Deposition of witnesses George Gaddi, Ramon S. Veluz, Dr. Ester Albano-Garcia and Dr. Jerrold Garcia - taken on behalf of defts 5/28/91 |
| | | Deposition of Jose Maria Sison - taken on behalf of deft 1/15/92 |
| | | Deposition of Julieta D. Sison - taken on behalf of deft 1/14/92 |
| | | Continued Deposition of Arturo P. Revilla, Jr. - taken on behalf of deft 3/6/92 |
| | | Continued Deposition of Rodolfo G. Benosa - taken on behalf of deft 3/6/92 |
| | | Continued Deposition of Domiciano C. Amparo - taken on behalf of deft 3/7/92 |
| | | Deposition of Macedonio S. Nonesa - taken on behalf of deft 3/10/92 |
| | | Deposition of Ramon Veluz - taken 3/14/92 |
| | | Deposition of George Gaddi - taken on behalf of deft 3/14/92 |
| | | Deposition of Rogelio M. Abrencia - taken on behalf of deft 3/11/92 |
| | | Deposition of Bienvenido Felix - taken on behalf of deft 3/12/92 |
| | | Deposition of Eustaquio Purugganan - taken on behalf of deft 3/21/92 |
| | | Deposition of Imelda Romauldez Marcos - taken on behalf of pltffs 4/4/91 |
| | | Deposition of Ferdinand Romauldez Marcos - taken on behalf of pltffs 4/5/91 |
| | | Deposition of Celsa Hilao - 5/22/91 |
| | | Deposition of Lee A. Magno - taken on behalf of pltffs - 5/22/91 |
| | | Deposition of Danilo Dela Fuente - taken on behalf of pltffs - 5/24/91 |
| | | Deposition of Rodolfo G. Benosa - taken on behalf of pltffs - 5/23/91 |
| | | Deposition of Renato Pineda - 5/24/91 |
| | | Deposition of Paula Romero - taken on behalf of pltffs - 5/25/91 |
| | | Deposition of Domiciano C. Amparo - taken on behalf of pltffs - 5/25/91 |
| | | Deposition of Arturo P. Revilla - taken 5/28/91 |
| | | Deposition (original) of Ramon Veluz, George Gaddi, Ester Albano Garcia, Jerrold Garcia - taken on behalf of pltffs - 5/29/91 |
| | | Deposition (copy) of Ramon Veluz, George Gaddi, Ester Albano Garcia, Jerrold Garcia - taken on behalf of pltffs - 5/29/91 |

see page 23

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. | MDL 840 |
| | | PAGE 23 OF PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Jun 4 | | Deposition of Charles B. Salmon - taken on behalf of pltffs - 6/4/91 |
| | | Transcript of Proceedings in Re Petition for Issuance of Subpoena Ad<br>        Testificandum and/or Duces Tecum - taken in court in Philippines 9/5/91 |
| | | Deposition of Wyrlo P. Ver - taken on behalf of pltffs 10/3/91 |
| | | Deposition of Rexor Ver - taken on behalf of pltffs - 10/4/91 |
| | | Deposition - continuation - of Arturo C. Aruiza - taken on behalf of pltffs<br>        11/25/91 |
| | | Deposition of Rogelio M. Abrencia - taken on behalf of pltffs - 3/11/92 |
| | | Continuation of the Video-Tape Deposition of Plaintiff Rodolfo Benosa - 5/25/91 |
| | 264 | Defendant's Notice of Lodging Original Depositions; Certificate of Service -<br>        All Cases |
| | 265 | Defendant Estate of Ferdinand Marcos's Memorandum Regarding Defendant's<br>        Objections to the Plaintiffs' Deposition Designations - All Cases |
| | 266 | Plaintiffs' Submission of Deposition Transcripts and Videotapes - All Cases |
| | 267 | Plaintiffs' Memorandum in Support of Their Objection  to Designated Deposition<br>        Testimony; Exhibit A - All Cases |
| Jun 5 | 268 | Sison/Piopongco Plaintiffs Objections to Defendant's Designations, Counter-<br>        Designations and Counter Counter Designations of Deposition Testimony -<br>        Civ 86-225, 87-138 |
| | 269 | Notice of Lodging Deposition Transcripts and Video Tapes - on behalf of Sison/<br>        Piopongco Plaintiffs - Civ 86-225 |
| | 270 | Sison Plaintiffs Memorandum Re Objections to Deposition Testimony of Jose Maria<br>        Sison and Julieta Sison - Civ 86-225 |
| | | Deposition of Julieta Delima Sison - taken on behalf of Plaintiff - 1/16/92 |
| | | Deposition of Jose Maria Sison - taken on behalf of Plaintiff - 1/16/92 |
| 10 | 271 | NOTICE - Deft's M/Dismiss Complts without Prejudice or in the Alternative for<br>        Stay of Proceedings; Deft's M/Strike Pltffs' Second Amendment to Pre-Trial<br>        Statements; Pretrial - set for 6/29/92 at 9:00 a.m. before Judge Real<br>        cc:  all parties |
| 17 | 272 | Stipulation and ORDER Re:  Modification of Pretrial Order No. 4<br>        [on behalf of deft - All Cases  - re designating   **MANUEL L. REAL**<br>        and lodging depo excerpts, objections, transcripts] |
| 18 | 273 | Plaintiffs' Notice of Lodging Original Depositions; Certificate of Service -<br>        All Cases - on behalf of Ortigas/Clemente Plaintiffs (video tapes of depos) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|

IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. **MDL 840**
**24**
PAGE ___ OF ___ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Jun 18 | 274 | Plaintiffs' Memorandum in Opposition to Defendants' (1) Motion to Dismiss or<br>Stay (2) Motion to Strike Second Amended Pretrial Statement and<br>(3) Motion to Bifurcate; Exhibits A - E - All Cases |
| 19 | 275 | Submission of Exhibit F (Re: Exhaustion Issue) to Plaintiffs' Memorandum in<br>Opposition to Defendants' (1) Motion to Dismiss or Stay (2) Motion to<br>Strike Second Amended Pretrial Statement and (3) Motion to Bifurcate Filed<br>June 18, 1992 - on behalf of Plaintiffs  - All Cases |
| | 276 | Additional Proposed Jury Instructions Submitted By <u>Sison</u> and <u>Piopongco</u> Plaintiffs;<br>Jury Interrogatories - CV 86-225 and 87-138 |
| | 277 | Plaintiffs' Proposed Jury Instrucitons and Jury Interrogatories - All Cases |
| | 278 | Response of Sison/Piopongco Plaintiffs to Defendant's Motions to (1) to Dismiss<br>Complaints Without Prejudice, or, In the alternative, for Stay of<br>Proceedings; and (2) to Strike Second Amendment to Pre-Trial Statements<br>CV 86-225 and 87-138 |
| 22 | 279 | Defendant's Requested Jury Instructions - All Cases |
| 23 | 280 | Plaintiffs' Motion to Permit Limited Oral Direct Examination of Expert Witnesses<br>at Trial; Memorandum in Support of Plaintiffs' Motion to Permit Limited<br>Oral Direct Examination of Expert Witnesses at Trial - All Cases<br>(will be heard on 6/29/92 at 9:00 a.m.) |
| 25 | 281 | Joint Stipulation Re:  Discovery Dispute - on behalf of deft - All Cases<br>(will be heard on 6/29/92 at 9:00 a.m.) |
| | 282 | Defendant's Response to Plaintiffs' Motion to Permit Limited Oral Examination<br>of Experts at Trial; Certificate of Service - All Cases |
| | 283 | Reply Memorandum of Defendant in Support of Motion to Dismiss or Stay and to<br>Strike Plaintiffs' Second Amended Pretrial Statement; Certificate of Service<br>All Cases |
| 29 | 284 | <u>EP:</u>  (1) Deft's M/Dismiss Complaints without Prejudice or in the Alternative for<br>Stay of Proceedings - DENIED<br>(2) M/Strike Pltff's Second Amendment to Pre-Trial Statements - GRANTED<br>(3) Pltff's M/Permit Limited Oral Direct Examination of Expert Witnesses<br>at Trial - DENIED<br>Trial set for 8/3/92 has been contd to 9/1/92 at 9:00 a.m. before<br>Judge Manuel L. Real.<br>Please note:  Depositions returned to attorneys and the video depositions<br>will be retained by the court.<br>(ESR/KKO)                            **MANUEL L. REAL** |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840<br>PAGE 25 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Jul 10 | 285 | Plaintiffs' Memorandum in Opposition to Defendant's Motion for Continuance of Trial Date and to Reopen Discovery - All Cases  (see #286 below) |
| 13 | 286 | Defendant's Application for Continuance of Trial Date and to Reopen Discovery - All Cases |
| | 287 | Defendant's Third Amended Pretrial Memorandum - All Cases |
| '0 | 288 | Reply Memorandum of Defendant in Support of Motion for Continuance of Trial Date and to Reopen Discovery - All Cases |
| 27 | 289 | EP:  Deft's M/Continue Trial Date - DENIED. Jury Selection and Jury Trial will take place on 9/9/92 at 9:00 a.m. before Judge Real. (ESR/LG)                                    **MANUEL L. REAL** |
| 30 | 290 | ORDER Denying Defendant's Motion to Dismiss Complaints Without Prejudice or in the Alternative for Stay of Proceedings -  **MANUEL L. REAL** All Cases - on behalf of Plaintiffs  (re hrng of 6/29/92) |
| 31 | 291 | Pretrial ORDER No. 5: Case Management     **MANUEL L. REAL** All Cases - on behalf of pltffs  (re hrng of 6/29/92) |
| | 292 | ORDER Denying Defendant's Motion to Strike Second Amended Pretrial Statements AllCases  - on behalf of Plaintiffs    **MANUEL L. REAL**  (re hrng of 6/29/92) |
| Aug 4 | 293 | ORDER Denying Defendant's Application for Continuance of Trial Date and to Reopen Discovery - All Cases - on behalf of pltffs    **MANUEL L. REAL** (re hrng of 6/29/92) |
| * | 293a | see below |
| 5 | 294 | Plaintiffs' and Defendant's Joint Submission of Proposed Juror Questionnaire; Exhibits A & B - All Cases |
| | 295 | Defendant's Requested Written Questionnaire for Potential Jurors, or, Alternatively, Requested Oral Voir Dire; Request for Follow-Up Examination; Request for Examination of Potential Jurors Outside Hearing of Each Other Potential Juror - All Cases |
| 18 | 296 | Third Amendment to Plaintiffs' Joint Pretrial Statement - All Cases |
| *4 | 293a | Pretrial ORDER No. 5:  Case Management        **MANUEL L. REAL** All Cases - on behalf of Plaintiffs  - re hrng of 6/29/92 |
| Sep 1 | 297 | Application to Resubmit Video Deposition of George Gaddi Dated March 14, 1992 All Cases  - on behalf of deft |
| | | Deposition Transcript (Video) of George Gaddi - 3/14/92 - on behalf of deft |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | PAGE 26 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Sep 4 | 298 | Supplemental Brief of Defendant Estate of Ferdinand E. Marcos in Support of Motions in Limine Previously Filed - All Cases |
| | 299 | Defendant's Supplemental Jury Instructions and Jury Interrogatories - All Cases |
| | 300 | Agreed-Upon Proposed Jury Instructions - All Cases - (Pltffs & Deft) |
| | 301 | Plaintiffs' Joint (1) Proposed Supplemental Jury Instructions and Jury Interrogatories, and (II) Objections to Defendant's Proposed (A) Supplemental Jury Instructions, and (B) Jury Interrogatories; Exhibit A thru C - All Cases-on behalf of Plaintiffs |
| 9 | 302 | EP:  JURY TRIAL - 1st Day -<br>Pltffs' opening statements by Swift, Hoffman and Scarlett. Deft's opening statement by Johnson. Jury selected and sworn. Pltffs' witnesses Jose Duran, Josefina Forcatilla, Trinidad Herrera Repuno CST.  Video depositions of Selsa Hilao and Lee Magno heard. Pltffs' exhibits admitted: 8,9,2,3,1, 5,4,115,60,74,75.<br>(Lisa Groulx)                          **MANUEL L. REAL** |
| | 303 | Defendant's Objections to Plaintiffs' Exhibits - All Cases |
| 10 | 304 | EP:  JURY TRIAL - 2nd Day -<br>Jurors present. Pltff's witnesses - Joquin Bernas, CST; Sister Mariani, Expert, CST; Danilo Vismanos, CST; Renato Pineda - Deposition by video played in open court; Hilda Narciso, CST & Paula Romero - Deposition by video played in open court.<br>Pltffs' Exhibits 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 98, 46, 7, 105, 106, 107, 108, 104, 95, 96, 97, 6 - admitted.<br>Further jury trial contd to 9/11/92 at 8:30 a.m.<br>(Lisa Groulx)                          **MANUEL L. REAL** |
| 11 | 305 | EO:  Further Jury Trial - Court was not held on this day due to the Hurricane Iniki Watch.                          **MANUEL L. REAL** |
| 14 | 306 | EP:  JURY TRIAL - 3rd Day -<br>Jurors present. Pltffs' witnesses: Adora DeVera, CST; Domiciano Amparo - Deposition by video played in open; Arturo Aruiza - excerpts of deposition read into the record; Guillermo Ponce de Leon, CST; Rodolfo Benosa - deposition by video played in open court; Lisandro Abadia - excerpts of deposition read into the record & Danilo de la Fuente - deposition by video played in open court.<br>Pltffs' Exhibits 16, 17, 126, 127, 128, 120, 122, 123, 14 & 102- admitted.<br>Further jury trial contd to 9/15/92 at 8:30 a.m.<br>(Lisa Groulx)                          **MANUEL L. REAL** |
| | 306(a) | Stipulation and ORDER                          **MANUEL L. REAL**<br>(re objections to testimony of pltffs' expert witnesses)<br>on behalf of deft - re CV 86-390, 86-225, 87-138, 90-670, 90-671 |

oc
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 27 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Sep 15 | 307 | **EP:**  JURY TRIAL - 4th Day -<br>Jurors present. Pltffs' witnesses: Rexor Ver, CST; Michael Posner, Expert, CST; Jose Maria Sison - Deposition by video played in open court; Amalia Sison, CST; Eugene Chao, CST; Elizabeth Piopongco, CST; Jaime Piopongco, CST. Pltffs' Exhibits 57, 58, 59, 61, 73, 76 thru 86, 88 thru 94, 99, 100, 103, 109 thru 114; 116 thru 119; 37 & 209 admitted.<br>Further jury trial contd to 9/16/92 at 8:30 a.m.<br>(Lisa Groulx)                                           **MANUEL L. REAL** |
| 16 | 308 | **EP:**  JURY TRIAL - 5th Day -<br>Jurors present. Pltffs' witnesses: Benjamin Muego, CST; Gerardo Socco, Jr., CST; Dr. Ester Garcia, CST; Jose E. Asuncion, CST; Crispin Aranda, CST; Jerrold Garcia, CST; Emmanuel Umali, CST; Fluellen Ortigas, CST; Susan Araneta, CST; Ramon Velus - Deposition by video palyed in open court & Alfonso King, CST.  Pltffs' Exhibits 30, 31, 312, 313, 314, 318, 326, 325, 323, 324, 329, 349, 346, 356, 332, 333 & 344 - admitted.<br>Further jury trial contd to 9/17/92 at 8:30 a.m.<br>(Lisa Groulx)                                           **MANUEL L. REAL** |
| | 309 | Objections of Defendant to Proposed Additional Jury Instructions of Sison/<br>Piopongco Plaintiffs  - All Cases |
| | 310 | Response of Defendant to Plaintiff's Objections to Defendant's Proposed Jury Instructions and Jury Interrogatories and Defendant's Objections to Plaintiff's Proposed Supplemental Jury Instructions and Supplemental Interrogatories   - All Cases |
| 17 | 311 | **EP:**  JURY TRIAL - 6th day -<br>Jurors present. Pltffs' witnesses: Stephen Cohen, Expert, CST; Ramon Jalipa, CST; Don Fabic, CST; Renato Torres, CST; George Gaddi - Deposition by video played in open court; Diane Orenlichter, CST.<br>Pltffs' Exhibits 48, 49, 50, 51, 52, 53, 54, 395 & 40 admitted.<br>Further jury trial contd to 9/18/92 at 8:30 a.m.<br>(Lisa Groulx)                                           **MANUEL L. REAL** |
| 18 | 312 | **EP:**  JURY TRIAL - 7th Day -<br>Jurors present. Pltffs' Witnesses: Diane Orelichter - Expert resumed the witness stand, Ramon Castaneda, CST; Rex Brown, CST; Apolinario Madayag, CST; Vicente Clement, CST; Marcelino DeLeon, CST; Manuel Buncio, CST; Bonifacio Gillego, CST; Dr. Sylvia De La Paz, Expert, CST.<br>Pltffs' Exhibits 307, 308, 309, 363, 377, 378, 385, 359, 360, 361, 34, 32, 33, 55 & 56 admitted.<br>Pltffs' Oral M/Quash Subpoena or in the Alternative Offer of Proof as to Witness Diane Orenlichter - GRANTED.<br>Deft's Oral M/Strike Witness Mr. Cohen's Testimony - DENIED.<br>Deft's Oral M/Strike Witness/Expert Diane Orenlichter Testimony - DENIED.<br>Deft's Renewed Oral M/Strike Mr. Cohen's Testimony - DENIED.<br>Further trial contd to 9/21/92 at 8:30 a.m.<br>(Lisa Groulx)                                           **MANUEL L. REAL** |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL 840 |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO _____<br>PAGE 28 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

**1992**

Sep 21 | 313 | EP: JURY TRIAL - 8th Day -
Jurors present. Pltffs' Witnesses: Dr. Sylvia De La Paz - resumed witness stand; Stephen Bosworth, CST. Pltffs rested. Deft's M/Mistrial as to Witness Bosworth - DENIED. Deft's Oral Motion for a Judgment as a Matter of Law in Actions Tried by Jury - DENIED. Deft rested. Jurors were dismissed for the day - to return on 9/22/92. Conference regarding jury instructions. Further jury trial contd to 9/22/92 at 9:00 a.m.
(Lisa Groulx)                                    **MANUEL L. REAL**

314 | Response to Objections of Defendant to Proposed Additional Jury Instructions of Sison/Piopongco Plaintiffs - on behalf of Sison/Piopongco Pltffs - CV 86-0225, 87-0138

315 | Defendant's Second Supplemental Requested Jury Instructions - All Cases

316 | Defendant's Consolidated Requested Jury Instructions - All Cases

22 | 317 | EP: JURY TRIAL - 9th Day -
Jurors present. Closing arguments on behalf of the Plaintiffs and Defendant. Court instructs the jurors. Jury starts deliberation at 2:25 p.m. Note from the jury - 4:45 p.m. Court addressed this note with all counsel present. Jury dismissed for the day to return 9/23/92 at 9:00 a.m.
(Lisa Groulx)                                    **MANUEL L. REAL**

318 | Proposed Curative Jury Instruction - on behalf of Sison/Piopongco Plaintiffs - All Cases

319 | Memorandum in Support of Plaintiffs' Amended Proposed Jury Instructions on Separate International Law Claims - on behalf of Sison/Piopongco Plaintiffs CV 86-0225, 87-0138, , 90-670, 90-671

320 | Note from the Jury

321 | Note from the Jury

23 | 322 | EP: JURY TRIAL - FURTHER JURY DELIBERATION - 10th Day
Jurors continue deliberation. Note from the Jury - 11:50 a.m. Court addressed this note with all counsel present. Jury dismissed for the day to return 9/24/92 at 9:00 a.m.
(ESR/LG)                                         **MANUEL L. REAL**

323 | Note from the Jury

24 | 324 | EP: JURY TRIAL - FURTHER JURY DELIBERATION - 11th Day -
Jurors continue deliberation. Note from the Jury at 11:25 a.m. Court addressed this note with all counsel present. Note from the Jury at 3:00 p.m. Verdict has been reached. Verdict was read in open court. Verdict was filed in open court. Court dismissed the jurors.
(ESR/LG)                                         **MANUEL L. REAL**

325 | Note from the Jury

326 | Note from the Jury

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__<br>PAGE 29 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Sep 24 | 327 | VERDICT - Re CV 86-0225 and CV 87-0138<br>    The jury finds for the Plaintiffs Jose Maria Sison, Francisco Sison<br>    (by Plaintiffs Florentina, Ramon and Amalia Sison), Jaime S. Piopongco<br>    and against the Defendant |
| | 328 | VERDICT - Re Class Action - CV 86-0390 and CV 86-0333<br>    The jury finds for the class and against the defendant |
| | 329 | VERDICT - Re CV 90-0670 and CV 90-0671<br>    The jury finds for the Plaintiffs Fluellen Ortigas, Ramon Veluz, Alfonso<br>    King, George Gaddi, Ramon Mappala, Emmanuel Umali, Ester Albano-Garcia,<br>    Jerrold Garcia, Crispin Aranda, Marcellino de Leon, Ramon Castaneda,<br>    Geraldo Socco, Manuel Buncio, Vicente Clemente, Jose E. Asuncion,<br>    Susan Araneta, Rex T. Brown, Don Fabic, Alex Torres (by Plaintiff Eugenia<br>    Torres) and against the Defendant.<br>    The jury finds for the Defendant and against the Plaintiff Wilson Madayag<br>    (by Plaintiff Apolinario Madayag, Sr.). |
| 30 | 330 | Jury Instructions |
| Oct 1 | 331 | Notice of Motion; Motion to Modify the Preliminary Order and for Other Relief;<br>    Exhibits A thru D - on behalf of Plaintiffs - All Cases - referred to<br>    Judge Real |
| 2 | 332 | Motion of Defendant, Estate of Ferdinand E. Marcos, for Judgment Notwithstanding<br>    the Verdict on the Issue of Liability or, in the Alternative, for a New<br>    Trial on the Issue of Liability and Supporting Memorandum; Certificate of<br>    Service - All Cases  - referred to Judge Real |
| 5 | 333 | JUDGMENT in a Civil Case - **CHINN**<br>    (Re CV 86-0225 and 87-0138)<br>    Judgment is hereby entered in favor of plaintiffs Jose Maria Sison,<br>    Francisco Sison (by plaintiffs Florentina, Ramon and Amalia Sison),<br>    and Jaime S. Piopongco and against the defendant.<br>    cc:  all parties |
| | 334 | JUDGMENT in a Civil Case - **CHINN**<br>    (Re CV 86-0390 and 86-0333)<br>    Judgment is hereby entered in favor of the class and against the defendant.<br>    cc:  all parties |
| | 335 | JUDGMENT in a Civil Case - **CHINN**<br>    (Re CV 90-0670 and 90-0671)<br>    Judgment is entered in favor of plaintiffs Fluellen Ortigas, Ramon Veluz,<br>    Alfonso King, George Gaddi, Ramon Mappala, Emmanuel Umali, Ester Albano-<br>    Garcia, Jerrold Garcia, Crispin Aranda, Marcelino de Leon, Ramon Castaneda,<br>    Geraldo Socco, Manuel Buncio, Vicente Clemente, Jose E. Asuncion, Susan<br>    Araneta, Rex T. Brown, Don Fabic and Alex Torres (by plaintiff Eugenia Torres)<br>    and against the defendant. Judgment is entered in favor of defendant and<br>    against pltff Wilson Madayag (by pltff Apolinario Madayag, Sr.) cc: all parties |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | PAGE __30__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992** | | |
| Oct 13 | 336 | Response of Defendant to Plaintiffs' Motion to Modify Preliminary Order - All Cases |
| | 337 | Motion for Approval of Class Notice; Exhibits A - C - on behalf of Plaintiffs in the Class Action - CV 86-0390 |
| 16 | 338 | Plaintiffs' Memorandum of Law in Opposition to Defendant's Motion for Judgment Notwithstanding the Verdict or for a New Trial on the Issue of Liability - All Cases |
| 19 | 339 | Response of Defendant to Class Plaintiffs' Proposed Class Notice and Proof of Claim Forms - All Cases |
| | 340 | The Sison/Piopongco Plaintiffs' Opposition to Defendant's Motion for Judgment Notwithstanding the Verdict or for a New Trial on the Issue of Liability - CV 86-225 & 87-138<br>Transcript of Proceedings - 11/8/91 - (Lois Anderson) -<br>Transcript of Proceedings - 11/15/91 - (Lois Anderson) - |
| 20 | 341 | JUDGMENT on Liability          **MANUEL L. REAL**<br>CV 86-390 - Court enters judgment in favor of pltffs and the class and against deft as to liability only in accordance with the unanimous verdict of the jury on 9/24/92.  It is ordered that costs are awarded to the pltffs pursuant to FRCP 54(d), provided any bill of costs shall be served and filed on or before 10/23/92 - on behalf of Plaintiffs |
| 21 | 342 | Plaintiffs' Submission of Statement of Recent Authorities; Exhibit A; Certificate of Service Attached - All Cases   (Lexis Citations) |
| 22 | 343 | Plaintiffs' Reply Memorandum in Support of Motion for Approval of Class Notice; Certificate of Service - on behalf of Plaintiffs in the Class - re: CV 86-390 |
| 23 | 344 | Memorandum of Points and Authorities of ACLU Foundation of Southern California and Human Rights Watch Re Motion for Approval of Class Notice; Declarations of Sidney Jones and Paul L. Hoffman - re: CV 86-390 |
| | 345 | Memorandum of ACLU Foundation of Southern California and Human Rights Watch in Response to Class Counsel's Memorandum Filed October 22, 1992 - re: CV 86-390 |
| 26 | 346 | Notice of Filing Original Declaration of Sidney Jones - on behalf of ACLU Foundation of Southern California and Human Rights Watch - re: CV 86-390 |
| 27 | 347 | Plaintiffs' Submission of Proposed Revised Order Re Class Notice - re: CV 86-390 |
| | 348 | Motion for Relief; Affidavit of Sherry P. Broder; Exhibit A; Certificate of Service - on behalf of Liaison and Lead Counsel for Plaintiffs - All Cases (requesting permission for Bill of Costs for Hilao Pltffs to be filed by 11/16/92) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| In Re: Estate of Ferdinand E. Marcos | Human Rights Litigation | DOCKET NO. MDL 840 |
| | | PAGE 31 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992**<br>Oct 30 | 349 | NOTICE - post trial motions to be heard 11/16/92 at 10:00 in courtroom #8 in Los Angeles U.S.D.C. before Judge Real.  Counsel also to be ready to discuss all issues re damages at this hearing.<br>cc:  all counsel |
| | 350 | Joinder in Motion for Relief - re CV 86-225, 87-138 - on behalf of Sison/Piopongco Plaintiffs (re submission of Bill of Costs) |
| Nov 10 | 351 | BILL OF COSTS - on behalf of pltff - re CV 86-0390 - costs taxed in amount of $53,387.08 on 11/17/92   **CHINN/AKANA** |
| 12 | 352 | Plaintiffs' Supplemental Motion to Modify the Preliminary Injunction Order; Exhibits A and B - All Cases |
| 13 | 353 | Memorandum of Defendant Regarding Certain Issues Pertaining to Damages - All Cases |
| | 354 | Supplemental Memorandum of Defendant in Support of Motion for Judgment Notwithstanding the Verdict - All Cases |
| | 355 | Plaintiffs' Supplemental Memorandum Regarding the Damage Phase - All Cases |
| 18 | 356 | Amended Certificate of Service Re:  Bill of Costs File Dated November 10, 1992 on behalf of Plaintiffs  - re CV 86-390 |
| 20 | 357 | EP:  Post Trial Motions; Hearing Re Issues of Damages - The Court DENIES the deft's motion for judgment notwithstanding the verdict or for new trial. Pltff to prepare and submit proposed order.<br><br>The Court GRANTS Plaintiffs' motion for modification of the Preliminary Injunction Order and signs the submitted proposed order.<br><br>The Court DENIES SELDA et al's motion to intervene.<br>The Court authorizes plaintiff lead counsel to respond to any questions from possible additions to class plaintiffs.<br>The Court hears argument re damages.  The Court ORDERS that notice be sent to class members on opt-in basis as to damage phase of trial, to be submitted in proposed form, and any objections thereto, for the Court's attention by 12/15/92, with hearing on this proposed form of notice, as well as a further hearing re damages, to be held in U.S.D.C. in Hawaii on 1/11/93 at 10:00 a.m.<br>The Court further ORDERS that all Bill of Costs matters are to go forward in Hawaii in accordance with the rules and procedures of that Court.<br>(Hearing held in Central Dist of CA at los Angeles on 11/16/92)<br>(John Turman, Court Reporter/Los Angeles)     **MANUEL L. REAL**<br><br>(see page 32) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| In Re: Estate of Ferdinand E. Marcos | Human Rights Litigation | DOCKET NO. MDL 840 <br> PAGE 32 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992** | | |
| Nov 20 | 358 | ORDER Granting Plaintiffs' Motion to Modify the Preliminary Order and for Other Relief - on behalf of pltffs - All Cases    **MANUEL L. REAL** (Filed in Los Angeles 11/16/92) |
| | 359 | ORDER Shortening Time for Hearing on Motion to Intervene  **MANUEL L. REAL** (on behalf of proposed intervenors, SELDA, et al) (to be heard on 11/16/92 at 10:00 a.m.) - Re: CV 86-390 (Filed in Los Angeles 11/16/92) |
| 24 | 360 | ORDER [Motion of SELDA for limited intervention, heard 11/16/92, denied] **MANUEL L.** cc: all parties   **REAL** |
| 25 | 36 1 | **Certificate of Record - (C.A. No. 91-15891)** - Re Dist of HI CV 86-207 |
| Dec 8 | 362 | Motion for Approval of Class Notice; Exhibits A - B - on behalf of pltffs in the Class Action - CV 86-390 |
| 9 | 363 | Petition for the Transfer of Rights and Administration of Assets, Monies, and Properties of the Deposed Philippine President Ferdinand E. Marcos - on behalf of Dr. Maximo B. Gamido, Presidential Regional Assistance Monitoring Service |
| 14 | 364 | Memorandum of Defendant in Reply to Plaintiffs' Submission Regarding Trial of the Damage Phase  - All Cases |
| | 365 | Memorandum of Defendant Regarding Status of Impaneled Jury and Trial of Damages - All Cases |
| | 366 | Declaration of Danilo P. Vizmanos - on behalf of SELDA - CV 86-390 |
| 15 | 367 | Plaintiffs' Memorandum in Support of Bifurcating Trial of Compensatory and Exemplary Damages Before Separate Juries - All Cases |
| | 368 | Suggestion By Philippine Human Rights Organizations for Addition to Proposed Class Notice - on behalf of SELDA - CV 86-390 |
| | 369 | Declaration of Danilo P. Vizmanos - on behalf of SELDA - CV 86-390 (copy) |
| 17 | 370 | Pretrial Order No. 6: Case Management - All Cases - on behalf of pltffs (pursuant to hrng of 11/16/92)   **MANUEL L. REAL** |
| | 371 | ORDER Granting Plaintiffs' Motion for Relief - on behalf of pltffs - CV 86-390 (pursuant to hrng of 11/16/92)   **MANUEL L. REAL** |
| | 372 | ORDER Denying Defendant's Motion for Judgment Notwithstanding the Verdict on the Issue of Liability or, in the alternative, for a New Trial on the Issue of Liability and Supporting Memorandum - All Cases - on behalf of Plaintiffs   **MANUEL L. REAL** |
| 23 | 373 | Separate Memorandum of Points and Authorities of Sison/Piopongco Plaintiffs Re Damages Phase and Issue of the Empaneled Jury - re CV 86-225, 87-138 |

JS-6A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 33 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1993** | | |
| Jan 15 | 374 | EO: Further Hearing re Damages Hearing re Proposed Form of Class Notice and Other Miscellaneous Matters will be set for Monday, 2/8/93 at 9:00 a.m. before Judge Manual Real.    **MANUEL L. REAL** |
| | | cc: all parties |
| 29 | 375 | Declaration of Service of Order Granting Plaintiffs' Motion to Modify the Preli Order and for Other Relief on Banque Paribas - All cases |
| | 376 | Declaration of Service of Order Granting Plaintiffs' Motion to Modify the Preli Order and for Other Relief on Credit Suisse Bank - All Cases |
| | 377 | Declaration of Service of Order Granting Plaintiffs' Motion to Modify the Preli Order and for Other Relief on Swiss Bank Corp. - All Cases |
| Feb 1 | 378 | JUDGMENT - 9th CCA - AFFIRMED - cc: all counsel - Civ. 86-207 |
| 2 | 379 | Plaintiffs' Request for in Camera Status Conference - Civ. 86-390 |
| 8 | 380 | ORDER; Letters Rogatory - re Trajano Plaintiffs' Motion for Reissuance of Lette Rogatory - On Behalf of Plaintiffs - Civ. 86-207    **MANUEL L. REAL** |
| | 381 | ORDER; Letters Rogatory - re Trajano Plaintiffs' Motion for Reissuance of Lette Rogatory - On Behalf of Plaintiffs - Civ. 86-207    **MANUEL L. REAL** |
| | 382 | Notice of Deposition - On Behalf of Plaintiffs - All Cases |
| | 383 | EP: Further Hearing Regarding Damages & Hearing re proposed Form of Class Notice - discussion was held regarding the form of class notice that will be sent out to class members. Discussion regarding setting a further trial date regarding exemplary damages. Judge Real will notify the parties regar the date of this trial |
| | | (ESR-MM)    All Cases    **MANUEL L. REAL** |
| 10 | 384 | Proposed Order re Class Notice; Exhibits A thru C - On Behalf of Plaintiffs - Civ. 86-390 |
| | 385 | Proposed Pre Trial Order No. 7: Case Management - All Cases |
| | 386 | Proposed Order Denying Gamido Petition for Transfer of Rights and for the Administration of Marcos' Assets and Properties, Local and Foreign - On Behalf of Plaintiffs - All Cases |
| *3 | 379(a) | Objection to Plaintiffs' Request for in Camera Status Conference; Certificate of Service - on behalf of deft - All Cases |
| 16 | 387 | Notice of Deposition - on behalf of deft - All Cases - re Caesar O.V. Parlade on 2/9/93 |
| 22 | 388 | Notice of Change of Address of Attorney - as to Randall Scarlett - On Behalf of Plaintiffs - All Cases |
| Mar 1 | 389 | ORDER Re Class Notice; Exhibits A thru C - On Behalf of Plaintiff - Civ. 86-390    **REAL** |
| | 390 | ORDER Denying Gamido Petition for Transfer of Rights and for the Administration of Marcos' Assets and Properties, Local and Foreign - On Behalf of Plainti All Cases    **REAL** |
| | 391 | Pre Trial ORDER No. 7: Case Management - trial of exemplary damages is bifurcate for trial before the jury currently empaneled. Trial of exemplary damages in all cases shall be in June 1993 - On Behalf of Plaintiff - All Cases    **REAL** |
| 3 | | RECEIVED from 9th CCA - 3 vol. clerk's file, 1 vol. reporter's transcript Cv 86-207 |

See Page 34

DC-111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. MDL840 |
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | PAGE 34 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1993** | | |
| Mar 31 | 392 | Report on Distribution of Class Notice; Exhibits A - C; Certificate of Service attached - Civ. No. 86-0390 |
| Apr 1 | | Original Record mailed Federal Express to 9th CCA - (CA 92-15526) |
| | 393 | Plaintiffs' Motion for Sanctions; Memorandum of Law In Support of Plaintiffs' Motion for Sanctions; Exhibits A thru I; Certificate of Service |
| | | Transcript of Proceedings - Orig - 2/8/93 - VARS |
| 8 | 394 | Plaintiffs' Third Motion for Issuance of Letters Rogatory; Exhibits A thru G; Certificate of Service |
| 12 | 395 | Defendant's Response in Opposition to Class Plaintiffs' Motion for Santions |
| 14 | 396 | Plaintiffs' Reply in further support of their motion for sanctions; Exhibits J thru O; Certificate of Service |
| 22 | 397 | ORDER:  Letters Rogatory                                              **REAL** |
| May 17 | 398 | Stipulation and Order Re  Plaintiff Ramon Jalipa - for purposes of proceeding with alll further matters with respect to Mr. Jalipa's claims against the Estate of Ferdinand E. Marcos, that he opted-out of said class action. on behalf of Ramon Jalipa - Cv 90-671                    **REAL** |
| | 399 | Substitution of Attorneys - re: Susan Araneta - Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-671 |
| | 400 | Substitution of Attorneys - re: Jose E. Asuncion - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-671 |
| | 401 | Substitution of Attorneys - Re: Ramon Jalipa - Substitutes the Law Offices of Melvi M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-671 |
| | 402 | Substitution of Attorneys - re: Rex T. Brown - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-671 |
| | 403 | Substitution of Attorneys - Re: Ramon E. Castaneda - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-670 |
| | 404 | Substitution of Attorneys - re: Vicente Clemente - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-671 |
| | 405 | Substitution of Attorneys - re: Alfonso King - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-670 |
| | 406 | Substitution of Attorneys - re: Fluellen M. Ortigas - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 90-670 |

See page 35

DP-11TA
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. MDL84(  |
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | PAGE 35 OF ____ PAG |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1993** | | |
| May 17 | 407 | Substitution of Attorneys - re: Crispin Aranda - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbr Zakaria - Cv 90-670 |
| | 408 | Substitution of Attorneys - re: Ramon P. Mappala - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione Fabbro & Zakaria - Cv 90-670 |
| 21 | 409 | Proof of Service of Stipulation and Order Re Plaintiff Ramon Jalipa |
| | 410 | Substitution of Attorneys - re: Marcelino De Leon - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione Fabbro & Zakaria - Cv 86-975 |
| | 411 | Substitution of Attorneys - re: Ester Garcia - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 86-975 |
| | 412 | Substitution of Attorneys - re: Jerrold Garcia - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione Fabbro & Zakaria - Cv 86-975 |
| | 413 | Substitution of Attorneys - Re: George Gaddi - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione Fabbro & Zakaria - Cv 86-975 |
| | 414 | Substitution of Attorneys - re: Ramon S. veluz - substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Cv 86-975 |
| Jun 7 | 415 | Notice of Commencement of Probate Proceedings in a Philippine Court - on behalf of Non-Party, Republic of the Philippines |
| 21 | 416 | Substitution of Attorneys - Re: Emmanuel Umali - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione Fabbro & Zakaria - Cv 86-0975 |
| | 417 | Substitution of Attorneys - Re: Renato Torres - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro & Zakaria - Civ 86-1449 |
| | 418 | Substitution of Attorneys - Re: Eugenia Torres - Substitutes the Law Offices of Melvin M. Belli in place and stead of Belli, Belli, Brown, Monzione, Fabbro Zakaria - Cv 86-1449 |
| 30 | 419 | Submission - Denial of Petition for a Writ of Certiorari; Exhibit A Proof of Service - on behalf of Plaintiffs - Civ 86-00207 |
| Aug 9 | 420 | ORDER: Letters Rogatory - on behalf of Plaintiff Agapita Tranjano - as to Civ. 86-207 |
| 20 | 421 | List of Class Members Filing Proof of Claim Forms - Cv 86-390 |

See Page 36

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. MDL840 |
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | PAGE 36 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1993** | | |
| Sep 3 | 422 | ORDER Granting Plaintiffs' Motion for Sanctions - On Behalf of Plaintiffs - all actions **REAL** |
| 21 | 423 | Letter of Rogatory |
| 29 | 424 | Class Plaintiffs' Motion To Set A Date For the Trial of Exemplary Damages - referred to Judge Real |
| Oct 8 | 425 | Class Plaintiffs' Statement of Clarification Re Motion to Set A Date For Trial Of Exemplary Damages |
| Nov 2 | 426 | Plaintiffs' motion to Accept Late Filed Claim Forms - as to Civ. 86-390 referred to Judge Real |
| 3 | 427 | Final List of Class Members Filing Proof of Claim Forms - as to Civ. 86-390 |
| Dec 28 | 428 | Plaintiffs' Supplemental Memo In Support of Motion To Schedule A Damage Hearing |
| **1994** | | |
| Jan 3 | 429 | Completed request of the Letter rogatory |
| 21 | 430 | Plaintiffs' Memorandum In Opposition to Defendant's Motion to Continue Trial Date |
| 24 | 431 | Motion of Defendant, Estate of Ferdinand E. Marcos, for Continuance of Trial Date and Supporting Memorandum |
| 27 | 432 | EO: Jury Trial regarding Punitive Damages will be set for 2/22/94 @ 9:00 a.m. Before Judge Manuel L. Real. The same jurors from the jury trial in 1992 have been summoned to appear on the above-named date **MANUEL L REAL** cc: All counsel |
| Feb 7 | 433 | ORDER - Motion to continue the trial date for the determination of punitive damages is hereby DENIED. **MANUEL L. REAL** |
| 11 | 434 | Sison/Piopongco Plaintiffs Proposed Jury Instruction Regarding Separate Exemplary Damage Judgment - as to Civil Nos. 86-225 & 87-138 |
| | 435 | Sison/Piopongco Plaintiffs Memorandum of Points and Authorities in support of Proposed Jury Instruction Regarding Separate Exemplary Damage Judgment as to Civil Nos. 86-225 & 87-138 |
| | 436 | Statment of Fact of Death - on behalf of Plaintiffs - as to Florentina Sison as to Civil No. 86-225 |
| 10 | 437 | Class Plaintiffs' First Request for Jury Instruction - as to all cases |
| | 438 | Clemente/Ortegas Plaintiffs' Proposed Jury Instruction Regarding Separate Damage Judgment - as to Civil Nos 86-1449 & 86-0975 |
| 22 | 439 | EP: 1st day Jury Trial on exemplary damages - oral m/amicus curiae DENIED. 10 jurors from the 9/9/92 liability trial present. Opening statements. Cesar Parlade CST. Qualified as expert witness. Exhibits 130-138, 138A, 125 admitted. Plaintiffs rest. Defendants rest. Closing statements. Defendants' oral m/judgment as a matter of law DENIED. Jury instructed. Bailiff sworn. 3:10 p.m. jury retired to deliberate. |

continued on next page

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|

IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. MDL840

PAGE 37 OF _____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1994 | | |
| Feb 22 | | Continued From Previous Page: (Exhibits 130-183, 138A, 125 and admitted exhibits from liability trial given to jurors). "Note from the Jury" filed. Further jury deliberation continued to 2/23/94 @ 9:00 a.m. (Hedy Coleman) **REAL** |
| | 440 | Closing Charges - Duties of Jury to Find Facts and Follow Law |
| | 441 | Note From the Jury |
| | 442 | Verdict Form (Exemplary Damages) - On Behalf of Sison/Piopongco Plaintiffs |
| | 443 | Statement of Fact of Death - as to Amelia Sison - Civ. 86-225 |
| | 444 | Objection of Defendant to Proposed Jury Instructions of all Plaintiffs All Actions |
| 23 | 445 | EP: Further Jury Deliberation - Jury question filed. 1:35 p.m. jury returned with verdict in favor of Plaintiffs in the amount of $1,200,000,000.00. Jury admonished not to speak about this trial as they are to return to hear compensatory damages. As to compensatory damages - Plaintiffs to file proposal by 3/10/94, Defendants to file response by 3/20/94. Exhibits returned to Sherry Broder's office (Hedy Coleman) **REAL** |
| | 446 | Jury Verdict - in favor of Plaintiffs on exemplary damages in the sum of $1,200,000,000.00. **REAL** |
| | 447 | Note From the Jury |
| ar 1 | 448 | Notice of Change of Address - Law Office of Melvin M. Belli 30 Hotaling Place San Francisco, CA  94111 Phone: (415) 981-1849 |
| 11 | 449 | Class Plaintiffs' Memorandum re Claims Verification; Affidavit of James Dannemiller as to Civ 86-1449 & 86-0975 |
| 21 | 450 | Sison/Piopongco Plaintiffs Memorandum re Claims Verification and Scheduling of Compensatory Damage Phase of the Trial - Civ. 86-225 |
| 25 | 451 | Defendant's Response In Opposition To Class Plaintiffs' Memorandum Re Claims Verification |
| May 10 | 452 | Motion for Substitution of Parties; Memorandum of Points and Authorities in Support of Substitution Motion - referred to Judge Real  (Civ 86-0225) |
| | 453 | Proposed Order - referred to Judge Real  (Civ No. 86-0225) |
| | 454 | Proof of service |
| 23 | 455 | Completed request of the letter rogatory |
| | 456 | ORDER - Ramon C. Sison is hereby substituted as interim party for all claims of Florentina Sison and Amalia C. Sison - as to Civ 86-225 **REAL** |
| Jun 1 | 457 | EO: A Status Conference will be set for Monday, June 27, 1994 at 10:00 a.m. before Judge Manuel Real. All Counsel must be present for this Status Conference. No Counsel will be allowed to participate by Telephone Conference cc:  All counsel **REAL** |
| 27 | 458 | EP: Status Conference - Court will proceed by way of Masters. Motions by Class Counsel should be filed by July 11, 1994. Hearing will be on September 12, 1994 at 9:00 a.m. Court will appoint one master. Master will recruit four other masters, for a total of five masters to handle claims procedures on the existing valud claims after hearing on September 12, 1994. Jury Trial to cont next page |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL840 |
| | | PAGE 38 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Jun 27 | | **Contd from previous page:** – **Minutes** |
| | | to commence on December 12, 1994 at 9:00 a.m. before the Honorable Manuel L. Real. Class Claim Plaintiffs and the defendants shall deposit with the Clerk of Court $25,000 which will be supplemented as needed 50% from each of the class plaintiffs and the defendants. Mr. Swift to prepare order. (ESR-MM)        **MANUEL L. REAL** |
| Jul 7 | | Transcript of Proceedings - Orig - 6/27/94 - Vars |
| 8 | 459 | Plaintiffs' Motion to Reject Facially invalid Claims |
| Jul 19 | 460 | Pretrial Order No. 8: Case Management - M/Reject Facially Invalid Claims; M/Accept Late Filed Claims; M/Modify the Preliminary Injunction by joining by joining the Republic of the Philippines; m/ conduct further discovery set for 9/12/94; trial of compensatory damages set for 11/11/94 before the jurors currently impanelled        **MANUEL L. REAL** |
| | 461 | Class Counsel's Statement re Duplicate Claims |
| 22 | 462 | Revised Exhibit "A" To Plaintiffs' Motion To Reject Facially Invalid Claims |
| | 463 | Notice of Motion; Motion To Further Modify The Preliminary Injunction; Exhibits A through H - 9/12/94 @ 10:00 a.m., Real |
| 29 | 464 | Answer to Motion to Reject  Facially Invalid Claims - on behalf of Lillian Quimpo Walsh |
| Aug 3 | | ENTIRE CASE FILE RETURNED FROM **9TH CCA** (12 Volumes & Transcripts) |
| 10 | 465 | JUDGMENT - 9th CCA - Judgment is hereby AFFIRMED        **GOODWIN, TANG, and NOONAN, JR** (Filed and entered June 16, 1994) |
| 12 | 466 | Memorandum of Defendant Regarding Payment of Fees and Expenses of Special Master on behalf of Defendant |
| 17 | 467 | Second Revised Exhibit "A" to Plaintiffs' Motion to Reject Facially Invalid Claims - On Behalf of Plaintiffs |
| | 468 | Certificate of Service - On Behalf of Plaintiffs |
| 18 | 469 | EP: Status Conference Regarding (1) Suggestions of Special Master (2) Suggestions of any statistician's or experts regarding adequate sample of claims - Plaintiff's Oral M/Sanctions regarding the Defendants non compliance with this court's case management order no. 8 will be set for 9/12/94 @ 9:00 a.m. before this court. Court's Motion Regarding the Determination of Payment of Defendants' attorneys etc. and also the payment of money due regarding Court's case management order no. 8 will be set for 9/12/94 @ 9:00 a.m. before this court. This court is ordering that Imelda Marcos, Mr. Marcos Son will be called as witnesses for this motion and are to be present for this hearing. Also the Court is informing atty B. J. Rothbaum & James P. Linn that they will also be called as witnesses for this hearing. Regarding the suggestions of any statistician's or experts regarding adequate sample of claims - Plaintiff's witness-expert James Dannemiller CST. Court also handed out to all counsel present Resume's of suggestions of person's for special master appointment (ESR-MM)        **FONG** |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MDL 840 | | DOCKET NO. _____ |
| | | PAGE 39 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Aug 18 | 470 | ORDER - James P. Linn, William A. Johnson, B. J. Rothbaum, Bert T. Kobayashi, Jr., Lex R. Smith, Imelda Marcos and Ferdinand Marcos, Jr. appear on 9/12/94 @ 9:00 a.m. - cc: all counsel **REAL** |
| 19 | 471 | Plaintiffs' Motion for Sanctions; Exhibits A, B & C _ - Civ. 86-390 |
| | 472 | ORDER - Plaintiffs' class counsel is to serve Imelda Marcos and Ferdinand Marcos, Jr. with subpoenas that the presence of both persons on 9/12/94 is essential for the administration of justice in this action - cc: all counsel **REAL** |
| 25 | 473 | Certificate of Service - Civ. 86-390 |
| | 474 | Affidavit of Service - served copy of Plaintiffs' Motion to Further Modify Preliminary Injunction dated July 20, 1994 |
| | 475 | Proof of Service |
| 29 | | Transcript of Proceedings - Original - 8/18/94 |
| 30 | 476 | Plaintiffs' Memorandum of Law In Support of Motion to Further Modify the Preliminary Injunction; Exhibit "J" |
| Sep 8 | 477 | Assertion of Sovereign Immunity and Further Conditional Opposition of The Republic of the Philippines Re: Plaintiffs' Motion to Modify the Preliminary Injunction on behalf of Republic of the Philippines |
| | 478 | EO: Pltf's M/Sanctions regarding the defts Non-Compliance with this Court's Case Management Order No. 8 & Court's Motion regarding the Determination of Payment of Deft's Atty's etc and also the Money due regarding Court's Case Management Order No. 8 presently set for 9/12/94 are hereby taken off. The Parties have complied with this Court's Order No. 8 regarding depositing money as to the special Master Fees **REAL** |
| 12 | 479 | ORDER Re Continued Hearing on Orders entered 8/18/94 and 8/19/94 - the 9/12/94 hrg contd to 9/19/94 @ 1:30 p.m. before Judge Real - on behalf of Plaintiffs - Civil No. 86-390 **REAL** |
| | 480 | Class Counsel's Submission of a Summary of Anssers received from Class Members to the Motion to REject Facially Invalid Claims; Exhibit A; Certificate of Service - on behalf of Plaintiffs - Civil No. 86-390 |
| | 481 | EP: Pltf's M/Sanctions regarding Court's Pretrial - Case Management Order No. 8 & Order to Show Cause-Atty. Bert Kobayashi, CST, Atty Lex Smith, CST, Bill Johnson & Atty Bernard Julian Rothbaum, CST. This Court orders all deft's counsel to produce to this court and pltfs' counsel all financial records regarding payment of Atty Fees before F. Marcos and after his death. This matter along with the motion to appoint a special master is hereby contd to 9/15/94 @ 9:00 a.m. before this court. Also lead counsel for the deft's atty James P. Linn must be present for this hearing. Motion by Class Counsel Facially invalid claims - Granted. Motion to Allow late file claims - Granted Motion to further modify prelim. inj - Granted (Mr. Swift to prepare the Order)    (ESR-MM) **REAL** |

See page 40

(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 40 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Sep 12 | 482 | **EO:** Chambers Conference - with Pltfs' & Deft's Attys present. The contd hrg. regarding pltfs' M/Sanctions and the Motion to Appoint a Special Master Presentl set for Thursday, September 15, 1994 is hereby contd to Monday, Sept. 19, 1994 @ 1:30 p.m. before this court.  Hearing will take place in the U.S. Courthouse Bldg. in Los Angeles, CA. in Judge Real's Courtroom.  Judge Real's Courtroom Deputy Clerk in Los Angeles, CA - Mr. Bill Horrell was notified of this hearing                                                                    **REAL** |
| 13 | 483 | ORDER Granting Plaintiffs' Motion to Further Modify the Preliminary Injunction - Court specifically indentifies th Republic of the Philippines as a representat agent, aider or abettor of the deft Estate of F.E. Marcos and subject to the terms of the injunction - on behalf of Plaintiffs                                **REAL** |
| 15 | 484 | Certificate of Service |
| 16 | 485 | ORDER RE Late Filed Claims - on behalf of plaintiffs - [all claim forms received between 8/1/93 and 2/23/94 are deemed timely filed]                                **REAL** |
| | 486 | ORDER RE Facially Invalid Claims; Exhibit A - on behalf of plaintiffs - [claims listed in Exhibit "A" are rejected; Class Counsel shall notify the claimants of rejected claims of this Order in the manner prescribed in paragraph 2 of Case Management Order No. 8]                                                     **REAL** |
| 20 | 487 | Certificate of Service |
| *19 | 488 | **EP:** Further Status Conference - The Court states that, certain settlement negotiati having taken place in chambers, and there being prospects for possible settlement, the Court Orders this matter continued for further settlement conference on October 5, 1994 at 1:30 p.m. in this courtroom in the U.S.D.C. Central District of California |
| | | (Robert Cipolloni - U.S.D.C. Central District of CA)     **REAL** |
| 23 | | Transcript of Proceedings - - September 12, 1994 - Orig - Vars |
| | 489 | NOTICE OF APPEAL - on behalf of Republic of the Philippines - as to all actions appeals the Order Granting Plaintiffs' Motion to Further Modify the Preliminary Injunction, entered in this action on the 13th day of September, 1994 - COA No. 94-16739 |
| Oct 6 | 489a | Certificate of Service |
| Oct 6 | 490 | Motion to Shoten Time - on behalf of Republic of the Philippines - referred to Judge Real  (Motion for a stay pending appeal) |
| | 491 | Certificate in support of motion to shorten time - on behalf of Republic of the Philippines |
| | 492 | (Proposed) Order granting motion to shorten time - on behalf of Repulbic of the Philippines |
| | 493 | Motion to Stay Pending Appeal - on behalf of Republic of the Philippines - referred to Judge Real |
| | 494 | (Proposed) Order Granting Motion to Stay Pending Appeal - on behalf of the Republic of the Philippines |
| | 495 | Memorandum In Support of Motion to Stay Pending Appeal - on behalf of Republic of the Philippines |
| 7 | | Notice of Appeal & Docket Sheet sent to 9th CCA |

See page 41

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840<br>PAGE 41 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Oct 12 | 496 | Plaintiffs' Memorandum of Law In Opposition to Motion to Stay the Modified Preliminary Injuction; Exhibit "A" |
| 13 | 497 | Certificate of Service - as to Cv 86-0390 |
| * 12 . | 498 | **MINUTE ORDER** - Further Settlement Conference - The Court discusses the potential settlement agreement with counsel.  The Court ORDERS that counsel for the Marcos Estate must have their clients response to the potential settlement by October 12 , 1994.  A telephonic conference call will be initiated by counsel for the Marcos Estate with other counsel and the Court on October 12, 1994 at a time to be set.  The Court APPOINTS SPECIAL MASTERS as follows: Managing Master, Saul Schreiber; Lead Masters, Prof. Leon Friedman, Victoria Brieant, Frederick Lacey, Robert Fitzgerald,Kenneth Dang and John Carroll; Alternate Masters, Mal Misuraca, Nancy Ledy-Gurren, Drew Berry, Debra Raskin, and Gina Rothchild.  The Masters are to be compensated by $1000.00 per day; business class flight to the Philippines; a per diem of $75.00 per day; and lodging.  Hearings are to start in the Philippines by October 15, 1994, and are to be completed by November 30, 1994.  The Proposed "Consent to Settlement" is marked as Court Exhibit "A"<br>(Robert Cipolloni - Court Reporter)                         **REAL** |
| 18 | 499 | Reference Order - on behalf of Plaintiff |
| | 500 | ORDER GRANTING Motion to Shorten Time - The Republic of the Philippines' Motion to Shorten Time is noted for October 17, 1994                **REAL** |
| | 501 | <u>EO</u>: Jury Selection/Jury Trial to Follow presently set for 12/12/94 is hereby continued to 1/9/95 @ 9:00 a.m.  All counsel was informed of this contd trial date by Judge Real's Staff                                **REAL** |
| 20 | 502 | Special Master Order No. 2 - on behalf of Plaintiff |
| | 503 | Re:  Transmitted information that service of document in connection with MDL 840 was made at the office of Congressman Ferdinand Marcos, Jr. |
| 24 | 504 | Special Master ORDER No. 1 -<br>        On Behalf of Plaintiffs |
| | 505 | <u>EP</u>:  Substitution of the original order of the appt of the spec. master.  1st two weeks of review of the Plaintiff's cases will be done by Mr. Dang and Mr. Carral.  2nd two weeks Mr. Schroer and Mr. Carrall.  3rd two weeks Mr.Brieat and Mr. Misieraca.  The court now approves the special master order number one and special master order two.  The proposed order of principals for the class claim hearing in the Philippines.  No objections to this proposed order. The court had some additions to this proposed order, entered on the record.  Trial is now set for 1/9/95 @ 9:00 a.m. in Honolulu<br>(ESR-Carmela Januzzi)                                        **REAL**<br>Transcript of Proceedings - Original - 10/20/94 - Carmella Januzzi |
| 25 | 506 | Memorandum of Points and Authorities of Sison/Piopongco Plaintiffs Regarding Settlement |

**See page 42**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 42 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Nov 17 | 507 | EO: A Status Conference and the Motion to Stay the Modified Preliminary Injunction will be set for 12/09/94 at 10:00 a.m. Before Judge Manuel L. Real at the U.S. Courthouse Bldg. in Honolulu, Hawaii. (cc:all counsel of record)  **REAL** |
| 21 | 508 | Special Master ORDER No. 5 - on behalf of plaintiffs |
| 25 | 509 | Special Master ORDER No. 6 - on behalf of plaintiffs |
| 28 | 510 | Transmittal of Documents From The Consulate General of the Philippines |
| Dec 6 | 511 | Special Master ORDER No. 4 - by Supervising Special Master |
| | 512 | Response Of Defendant To Special Master Order No. 6 - on behalf of Defendant Estate of Ferdinand E. Marcos |
| | 513 | Special Master ORDER No. 3: Principles Re Class Claim Hearings In The Philippines |
| 8 | 514 | Special Master Recommendation - [Re: Kennth Dang's request for fees; Kenneth Dang Ordered Reimbursed for a total of $8,598.79]  **REAL** |
| 9 | 515 | Plaintiffs' Mewmorandum Re Legal Priciples Applicable To Findings Of The Special Master; Exhibits "A" to "F" |
| | 516 | EP: Status Conference and A Motion to Stay the Modified Preliminary Injunction - DENIED. Final Pretrial Conference - 1/06/95 at 1:30 p.m. Before Judge Manuel L. Real in Los Angeles, CA.  Court discussed with counsel the preparation of Documents, etc. for Trial to commence on 1/09/95 before this Court.  Court requested of Marcos Attorney - Mr. Linn a Declaration from him to be filed by 12/30/94 - regarding what happened in the Philippines Probate Court - and How the Philippines Government had knowledge of the Special Masters being in the Philippines.  Plaintiffs' Counsel are to disclose to defendants any experts to be called at Trial by 12/23/94.  Witness Lists, Exhibit Lists, Verdict Form, etc. to be filed by 12/30/94 with a copy to be forwarded to Judge Real in Los Angeles, CA. Narrative Form for Witnesses to be used by Counsel to be produced by 1/06/95.  Jury Trial to Commence on 1/06/95 following Judge Real's Jury Selection in the Higgins vs. Meyer Case. (TC)  **REAL** |
| 19 | 517 | Declaration of James P. Linn - on behalf of defendant Estate of Ferdinand E. Marcos |
| | 518 | Memorandum Of Linn & Neville, P.C. Regarding Status Of Probate Of The Will Of Ferdinand E. Marcos - on behalf of Defendant Estate of Ferdinand E. Marcos |
| 23 | 519 | Plaintiffs' Supplemental Memorandum Re Legal Principles Applicable To Finding Of The Special Master |
| | 520 | Plaintiffs' Pretrial Memorandum Re Trial Of Compensatory Damages |
| 27 | 521 | ORDER Denying Republic of The Philippines' Motion To Stay The Order of 9/13/94 Pending Appeal - on behalf of plaintiffs  **REAL** |
| | 522 | Notice of Name Change - on behalf of Defendants Ferdinand And Imelda Marcos - [The firm of Linn & Helms has been changed to Linn & Neville, P.C.] |
| 28 | 523 | Special Master Recommendation - [Re: John Carroll's request for fees: Ordered that he be reimbursed the total of $11,144.51 for expenses and fees]  **REAL** |
| 29 | 524 | Motion In Limine of Defendant Re: Testimony Regarding Compensatory Damages - on behalf of defendant Estate of Ferdinand E. Marcos - set for 9:00 1/9/95 before Judge Manuel L. Real |
| | 525 | Defendants' Memorandum In Opposition To Plaintiffs' Pretrial Memorandum Re: Trial of Compensatory Damages - on behalf of defendant Estate of Ferdinand E. Marcos |
| 30 | 526 | Plaintiffs' Submission of Narrative Statements of Expert Witness; Exhibits J and K; Certificate of Service |
| | 527 | Defendants Requested Jury Instructions On Compensatory Damages - on behalf of Estate of Ferdinand E. Marcos |
| | 528 | WITNESS LIST of Sison/Piopongco Plaintiffs |

See Page 43

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 43 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Dec 30 | 529 | F.R.C.P 44.1 Notice by Sison/Piopongco Plaintiffs |
| | 530 | WITNESS LIST by Ortigas/Clemente (Certain Direct Action Plaintiffs) |
| | 531 | PROPOSED JURY INSTRUCTIONS by Sison/Piopongco Plaintiffs |
| | 532 | Narrative Statement of James M. Jaranson, M.D., M.A., M.P.H. - on behalf of Sison/Piopongco Plaintiffs |
| | 533 | Plaintiffs' Supplemental Pretrial Memorandum Re Trial of Compensatory Damages |
| | 534 | Plaintiffs' Proposed Jury Instructions And Verdict Form |
| | 535 | Notice of Motion; Plaintiffs' Motion To Amend The Pleadings And For Entry of A Permanent Injunction; Certificate of Service - 1/9/95 at 9:00, Real |
| **1995** | | |
| Jan 3 | 536 | Special Master And Court Appointed Expert's Recommendations by Sol Schreiber |
| 4 | 537 | Special Master And Court Appointed Expert's Addendum by Sol Schreiber |
| 5 | 538 | Certificate of Service |
| | 539 | Certificate of Service |
| | 540 | Certificate of Service |
| * 6 | 541 | TRIAL BRIEF Of Direct Action Plaintiffs |
| 7 | 542 | Assertion Of Sovereign Immunity and Further Conditional Opposition Of The Republic of The Phillipines Re: Plaintiffs' Motion To Amend The Pleadings And For A Permanent Injunction - on behalf of the Republic of the Philippines |
| | 543 | Certificate of Service |
| 9 | 544 | EP: JURY TRIAL - All 10 Jurors present.  Opening Statements by Class Pltfs' & Defts'.  Class Pltfs' Witnesses - James Dannenmiller - CST & Sol Schreiber CST Pltfs' Exhibits - 501, 502 & 505 thru 640 ADMITTED.  Further Jury Trial Continued to 1/10/95 at 9:00 a.m before this Court. (Ct Reptr: Lisa Groulx-Thompson - Morning/ESR-lg - Afternoon)     **REAL** |
| *6 | 545 | EP:  Final Pre-Trial Conference [held in Central District of California] - The Court takes up various pre-trial matters with counsel, and rules thereon.  The trial will commence in the United States District Court for the District of Hawaii on January 9, 1995 at 10:00 a.m. (Crt Rptr:  Robert Cipolloni)     **REAL** |
| 10 | 546 | EP:  Further Jury Trial (2nd Day) - Class Pltfs' Witnesses - Sol Schreiber - Resumed witness stand.  Depositions of Estrellita Alcantara, Alim Alipolo, Tumenday Mantikoya, Lorna Cabrera, Maximiano Sumabai, Jr., Corona Bellesa, Dr. Helen Canay, Mrs. Jorgia L. Bucag, Adta Omar & Ulama Bansil - read in to the record & Professor Manuel Montes - CST.  Class Pltfs' Exhibits - 504 - Admitted.  Class Pltfs' RESTED.  No witnesses for the Defendant. Deft. RESTED.  Closing Statements on behalf of all parties.  Court instructed the Jurors.  Jurors started to deliberate on 01-10-95 @ 5:25 p.m. Further Jury Deliberations cont'd to 01-11-95 @ 9:30 a.m. (Lisa Groulx-Thompson)     **REAL** |
| 11 | 547 | Notice of Motion; Plaintiffs' Motion for Contempt Against Imelda Marcos and Ferdinand R. Marcos - All cases - referred to Real |
| | 548 | EP:  Further Jury Deliberation (2nd Day) - Conference regarding the Verdict to be amended and the Amended Verdict was given to the Jurors.  Notes from the Jurors was addressed by the Court.  Further Jury Deliberation cont'd to 01-12-95 @ 9:30 a.m. (SP)     **REAL** |
| | 549 | Note from the Jury |
| | 550 | Note from the Jury |

- See page 44 -

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | | DOCKET NO. MDL 840 |
| | | | PAGE 44 OF ____ PAGES |

| DATE | NR. 551 | PROCEEDINGS |
|---|---|---|
| **1995**<br>Jan 12 | 551 | EP:  Further Jury Deliberation (3rd Day) - Jurors all present.  Jury Deliberation cont'd to 01-13-95 @ 9:30 a.m.<br>(No record)                                                     **REAL** |
| | 552 | Note from the Jury |
| | 553 | Revised Jury Instructions in Sison/Piopongco and Ortigas/Clemente Cases |
| 13 | 554 | Addendum to Ex. "D" to Plaintiffs' Motion for Contempt Against Imelda Marcos and Ferdinand R. Marcos - All cases |
| | 555 | EP:  Further Jury Deliberation - Jury returned at 9:30 a.m., however, did not deliberate due to the illness of Theodore Kinimaka.  Jury verdict sealed by foreperson, Theodore Kinimaka and presented to the Court.  Court will retain sealed verdict until Tuesday, January 17, 1995.  Further jury deliberation continued to Tuesday, January 17, 1995 at 9:30 a.m.<br>(ESR-LG)                                                       **REAL** |
| 17 | 556 | Plaintiffs' Memorandum in Support of Motion for Contempt Against Imelda Marcos and Ferdinand R. Marcos - All cases |
| | 557 | Response of Imelda Marcos in Opposition to Plaintiffs' Motion for Contempt; Exhibit "A" and "B";  Certificate of Service - on behalf of Deft. - All cases |
| | 558 | Defendants' Response in Opposition to Plaintiffs' Motion to Amend the Pleadings and for Entry of a Permanent Injunction;  Certificate of Service - on behalf of Deft. - All cases |
| | 559 | EP:  Further Jury Deliberation (4th Day) - Jurors present.  Continued Jury Deliberations cont'd to 01-18-95 @ 9:30 a.m.<br>(No record)                                                     **REAL** |
| 18 | 560 | EP:  Further Jury Deliberation (5th Day) - Jurors present.  Jurors have reached a verdict @ 1:50 p.m.  The verdict was showed to all counsel and filed in open court.  Copies of the verdict were served on all counsel in this matter.  The verdict was for the Class Action Pltf as to Compensatory Damages.  Court requested Class Action Pltfs' to prepare the Judgment.  Further Jury Trial as to Compensatory Damages - as to the Named Pltfs' is hereby continued to 01-19-95 @ 9:00 a.m. before this Court.<br>(Lisa Groulx-Thompson)                                           **REAL** |
| | 561 | Note from the Jury |

- See page 45 -

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE ESTATE OF FERDINAND MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840<br>PAGE 45 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

**1995**
**Jan 18** | **562** | Verdict - Class Action - Cv Nos. 86-0390-R & 86-0333-R

| Torture Subclass: | Pain & Suffering |
|---|---|
| Vitug, Dante B. | $75,000.00 |
| Perlas, Estanislao P. | $30,000.00 |
| Bognot, Servillano G. | $35,000.00 |
| Vega, Angelo | $30,000.00 |
| Palma, Ariel Revilla | $50,000.00 |
| Carino, Bartolome | $50,000.00 |
| Valdez, Fortunato | $30,000.00 |
| Baay, Edmundo | $20,000.00 |
| Gudayan, Arte | $30,000.00 |
| Butac, Roy | $30,000.00 |
| Payacag, Candido B., Sr. | $50,000.00 |
| Pineda, Bernardo | $100,000.00 |
| Lamangan, Joel C. | $100,000.00 |
| Sumabat, Maximiano, Jr. | $75,000.00 |
| Gardon, Antonio S. | $30,000.00 |
| Ubod, Policarpio | $30,000.00 |
| De Ramos, Mariano B. | $20,000.00 |
| Tayag, Jean C. | $100,000.00 |
| Diamante, Crisostomo D. | $20,000.00 |
| Anober, Nemesio, Sr. | $30,000.00 |
| Flores, Jorge Estioca | $75,000.00 |
| Cerenado, Fidel D. | $50,000.00 |
| Rafales, Porferio O. | $50,000.00 |
| Ador, Julio | $50,000.00 |
| Calizo, Josue S. | $50,000.00 |
| Miraflor, Antonio | $50,000.00 |
| Gipalaga, Iniego | $75,000.00 |
| Delmonte, Gemma B. | $20,000.00 |
| Cordero, Leopoldo | $50,000.00 |
| Paredes, Efraim. | $50,000.00 |
| Depalco, Joey | $30,000.00 |
| Carlos, Winnie | $10,000.00 |
| Margate, Balbino C. | $30,000.00 |
| Cordero, Roberto | $20,000.00 |
| Mercader, Jerry A. | $65,000.00 |
| Banares, Ely L. | $30,000.00 |
| Segui, Josepito C. | $50,000.00 |
| Bitancor, Romeo R. | $100,000.00 |
| Regio, Bernardo R. | $30,000.00 |
| Edralin-Tiglao, Raquel | $50,000.00 |
| Roque, Fiolino | $75,000.00 |
| Sambajon, Domingo | $30,000.00 |
| Dolosa, Ramon | $30,000.00 |
| Baez, Marcelino | $30,000.00 |
| Pution, Roberto | $75,000.00 |
| Nacario, Melchor F. | $30,000.00 |
| Fajardo, Wilfredo F. | $50,000.00 |

[CONTD. ON PAGE 46]