DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE **71** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Mar 15 | 841 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Ernesto Rondon - deceased |
| 16 | 842 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Raquel Ramos Rimonte - next of Kin (wife) |
| | 843 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Dominador R. Nogoy, Sr. |
| | 844 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Romeo L. Villarta Jr. |
| | 845 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Valentina Delgado |
| | 846 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Rudy Ramos |
| | 847 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Milagros Lumabi Echanis |
| | 848 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Dante L. Velasco |
| | 849 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Albert Rivera Enriquez |
| | 850 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Gerundio A. Boyles |
| 17 | 851 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Apolinario G. Arcasitas |
| | 852 | PETITION for an Award of Attorneys' Fees and Costs for Providing Benefit and Service to the Class and Class Attorneys - referred to Judge Manuel Real |
| | 853 | NOTICE OF MOTION; The Plaintiff Class' Motion for Final Approval of the Settlemer Agreement; The Plaintiff Class' Memorandum in Support of Motion for Final Approval of Settlement Agreement; Exhibits a-C; Certificate of Service - set for April 29, 1999 @10:00 a.m.  before Judge Manuel L. Real |
| | 854 | NOTICE OF MOTION; Class Counsel's Joint Motion for Attorneys' Fees and Reimbursement of Expenses; Memorandum of Law of Class Counsel in Support of their Joint Motion for Attorneys' Fees and Reimbursement of Expenses; Exhibit A-M; Certificate of Service - set for April 29, 1999 @10:00 a.m. before Judge Manuel L. Real |
| | 855 | NOTICE OF MOTION and MOTION FOR ATTORNEYS FEES - set for April 29, 1999 @10:00a.n before Judge Manuel L. Real |
| 18 | 856 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Antonio L. Robles |
| | 857 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Danilo C. Garcia |
| | 858 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Macaria M. Dosal |
| | 859 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Macaria Mabulac Dosal |
| | 860 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Adoracion Villarubia Claro |
| | 861 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Mary Fe Baban-Arquiza |
| | 862 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Victoria P. Ampolaquio |
| | 863 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Jerry Casona (victim) |

See Page 72

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MASCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840**<br>PAGE 72 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 18 | 864 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Bert Lino S. Garcia |
| | 865 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Virgilio Silva, deceased - by Leonor Silva |
| | 866 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Elenito Magsayo Gundaya |
| | 867 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Alfredo M. Grayda - by Ubaldo M. Grayda |
| | 868 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Victor De Mesa Belen, Sr |
| | 869 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Plaridel A. Dela Cruz |
| | 870 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Regina Bulatao Dela Cruz by Ruby Dela Cruz |
| | 871 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Leonesa E. Haveria |
| | 872 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Cecilia C. Lagman |
| | 873 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Lolita Labial Bitancor |
| 19 | 874 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Bernardita V. DeGuzman |
| | 875 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Manuel Miguel "Mike" Garcia |
| | 876 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Nestor T. Ongkingco by Petronio S. Ongkingco |
| | 877 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Roy Lorenzo H. Acebedo by Andrea H. Acebedo |
| | 878 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Nolito H. Acebedo by Andrea H. Acebedo |
| | 879 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Florentino Manato Luber |
| | 880 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Virgilio Factoran by Melinda S. Factoran |
| | 881 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Dominga Deguzman Alfonso |
| | 882 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Danilo Z. Gonzales by Lydia Gonzales |
| | 883 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Andres L. Tion (deceased) by Leonicia T. Lopez |
| | 884 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Margarito B. Maestre by Generosa B. Maestre |
| | 885 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Carlos A. Madali by Asuncion A. Nadali |
| | 886 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Arsenia E. Petilla |
| | 887 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Dr. Bienvenido S. Sanifono |

See Page 73

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840**<br>PAGE 73 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 19 | 888 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Arumpac Moda - by Sunang M. Pangcoga |
| | 889 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Mamasa Maguindanao B. Moda by Sunang M. Pangcoga |
| | 890 | OBJECTIONS - Intention to Appear in Court - by Renaldo L. Isip - RE:  Proposed Settlement |
| | 891 | DECLARATION of Manuel A. Palangre - Re:  Claim for Victims |
| | 892 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims - by Captain Alberto Bagasbas by Asuncion Bagabas (wife) |
| 22 | 893 | Buncio/Fabic Plaintiffs and their counsel Randall H. Scarlett NOTICE OF MOTION and MOTION For Attorneys' Fees and Executive Committee Costs - set for April 29, @ 10:00 a.m. before Judge Manuel L. Real - [Relates to All Actions] |
| | 894 | Declaration of Randall H. Scarlett - [Relates to All Actions] |
| | 895 | Memorandum of Points and Authorities (Re: Motion for Attorneys' Fees) - [Relates to all Actions] |
| | 896 | PROOF of Claim Form For Torture Victims - by Hilario C. Pagcaliwagan by Susan A. Pagcaliwagan |
| | 897 | PROOF of Claim Form For Torture Victims - by Alex Rivera Santos, Deceased by Teres: F. Tamayo |
| | 898 | PROOF of Claim Form For Torture Victims - by Benardita V. DeGuzman |
| | 899 | PROOF of Claim Form For Torture Victims - by Antonio B. Saplaco |
| | 900 | PROOF of Claim Form For Torture Victims - by Agripino C. Caneos, Jr. |
| | 901 | PROOF of Claim Form For Torture Victims - by Manolo Repuela |
| | 902 | PROOF of Claim Form For Torture Victims - by Wilfredo P. Domingo |
| | 903 | PROOF of Claim Form For Torture Victims - by Francisco S. Vilbar |
| 23 | 904 | <u>EO:</u> Pursuant to Judge Real's Order - All Claim Forms are not to be kept in the Public File.                                                         **REAL** |
| | 905 | AMENDED Notice of Motion for Attorneys Fees - on behalf of Sison/Piopongco Plaintiffs - Cv 86-390, 86-225, 87-138 - set for April 29, 1999 @ 10:00 a.m. before Judge Mauel L. Real |
| | 906 | Proof of Service - on behalf of Sison/Piopongco Plaintiffs - Cv 86-390, 86-225, 87-138 |
| 24 | 907 | PROOF of Claim Form For Torture Victims - by Lualhati S. Roque |
| | 908 | PROOF of Claim Form For Torture Victims - by Dominador C. Lopez, Deceased by Flor Lopez |
| | 909 | PROOF of Claim Form For Torture Victims - by Jaime C. Lopez, Deceased by Lorena Lopez |
| | 910 | PROOF of Claim Form For Torture Victims - by Magtangol S. Roque, Deceased by Lualhati S. Roque |
| | 911 | PROOF of Claim Form For Torture Victims - by Alfredo C. Villanueva |
| | 912 | PROOF of Claim Form For Torture Victims - by Rodolfo Reyes Laurente |
| | 913 | PROOF of Claim Form For Torture Victims - by Manuel F. Bazan |
| | 914 | PROOF of Claim Form For Torture Victims - by William A. Galario |
| | 915 | PROOF of Claim Form For Torture Victims - by Jose O. Ramento |
| | 916 | PROOF of Claim Form For Torture Victims - by Ernesto H. Aboloc |
| | 917 | PROOF of Claim Form For Torture Victims - by Primo Marsan Tan, Deceased by Roberto L. Tan |
| | 918 | PROOF of Claim Form For Torture Victims - by Melencio R. Cabaraban |
| | 919 | PROOF of Claim Form For Torture Victims - by Edgar A. Atadero |

**See Page 74**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE _74_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 24 | 920 | PROOF of Claim Form For Torture Victims - by Ricardo A. Galario, Deceased by Estrellita Q. Galario |
| | 921 | PROOF of Claim Form For Torture Victims - by Sammy Ugal |
| | 922 | PROOF of Claim Form For Torture Victims - by Anastacia P. Pasco |
| | 923 | PROOF of Claim Form For Torture Victims - by Renato Faher Venzuela |
| | 924 | PROOF of Claim Form For Torture Victims - by Marcelino O. Parina, Deceased by Rodrigo C. Parina |
| | 925 | PROOF of Claim Form For Torture Victims - by Catalino Sato Siarot |
| | 926 | PROOF of Claim Form For Torture Victims - by Rene C. Atablanco |
| | 927 | PROOF of Claim Form For Torture Victims - by Agbu Delfin |
| | 928 | PROOF of Claim Form For Torture Victims - by Estaneslao Estrabila, Deceased by Catalina S. Estrabila |
| | 929 | PROOF of Claim Form For Torture Victims - by Adolfo C. Lauzon |
| | 930 | PROOF of Claim Form For Torture Victims - by Hermogenes Aguasa, Jr. |
| | 931 | PROOF of Claim Form For Torture Victims - by Rosauro V. Dongallo, Jr. |
| | 932 | PROOF of Claim Form For Torture Victims - by Edward A. Azucena |
| | 933 | PROOF of Claim Form For Torture Victims - by Carlito Aderiz |
| | 934 | PROOF of Claim Form For Torture Victims - by Mario M. Liwag |
| | 935 | PROOF of Claim Form For Torture Victims - by Carlito S. Martirez, Deceased by Sofia R. Matirez |
| | 936 | PROOF of Claim Form For Torture Victims - by Jonathan D. Millan, Deceased by Erlinda D. Millan |
| | 937 | PROOF of Claim Form For Torture Victims - by Sotero C. Huinda, Jr. |
| | 938 | PROOF of Claim Form For Torture Victims - by Silvino Maderazo |
| | 939 | PROOF of Claim Form For Torture Victims - by Cenon Lusica Sr. |
| | 940 | PROOF of Claim Form For Torture Victims - by Arturo S. Auayang |
| | 941 | PROOF of Claim Form For Torture Victims - by Darius C. Huinda |
| | 942 | PROOF of Claim Form For Torture Victims - by Oscar P. Manila |
| | 943 | PROOF of Claim Form For Torture Victims - by Berlito Abenoja |
| | 944 | PROOF of Claim Form For Torture Victims - by Dominador T. Montera |
| | 945 | PROOF of Claim Form For Torture Victims - by Margarita R. Agpas |
| | 946 | PROOF of Claim Form For Torture Victims - by Danilo D. Tampos |
| | 947 | PROOF of Claim Form For Torture Victims - by Noel B. Alvarado, Deceased by Benjamin L. Alvarado |
| | 948 | PROOF of Claim Form For Torture Victims - by Epimetheus Mapanlo |
| | 949 | PROOF of Claim Form For Torture Victims - by Emeliana Torion |
| | 950 | PROOF of Claim Form For Torture Victims - by Aurora L. Medrano |
| | 951 | PROOF of Claim Form For Torture Victims - by Celso Bernados |
| | 952 | PROOF of Claim Form For Torture Victims - by Inting Borja |
| | 953 | PROOF of Claim Form For Torture Victims - by Flayiano D. Aparri, Jr. |
| | 954 | PROOF of Claim Form For Torture Victims - by Melecio Borbon Diosma |
| | 955 | PROOF of Claim Form For Torture Victims - by Cesar Fernandez Bristol |
| | 956 | PROOF of Claim Form For Torture Victims - by Florentino D. Rubino |
| | 957 | PROOF of Claim Form For Torture Victims - by Miguel L. Laron |
| | 958 | PROOF of Claim Form For Torture Victims - by Celestino P. Rim |
| | 959 | PROOF of Claim Form For Torture Victims - by Rodelio Deguit Emperado |
| | 960 | PROOF of Claim Form For Torture Victims - by Marciano V. Tancawan |
| | 961 | PROOF of Claim Form For Torture Victims - by Rene Ravelo Tajonera |
| | 962 | PROOF of Claim Form For Torture Victims - by Allan C. Bautista |
| | 963 | PROOF of Claim Form For Torture Victims - by Democrito Penido, Deceased by Elecia Penido |

**See Page 75**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | PAGE **75** OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 24 | 964 | PROOF of Claim Form For Torture Victims - by Eugenio R. Mercado |
| | 965 | PROOF of Claim Form For Torture Victims - by Eufronio L. Maybuena Sr. |
| | 966 | PROOF of Claim Form For Torture Victims - by Arthur L. Medrano |
| | 967 | PROOF of Claim Form For Torture Victims - by Sancho S. Via |
| | 968 | PROOF of Claim Form For Torture Victims - by Amaryllis Hilao-Enriquez |
| | 969 | PROOF of Claim Form For Torture Victims - by Ireneo Ervas Y. Ermitano |
| | 970 | PROOF of Claim Form For Torture Victims - by Antonio B. Pontanares |
| | 971 | PROOF of Claim Form For Torture Victims - by Fernando D. Borja |
| | 972 | PROOF of Claim Form For Torture Victims - by Carlito D. Borja |
| | 973 | PROOF of Claim Form For Torture Victims - by Antonio C. Liongson |
| | 974 | PROOF of Claim Form For Disappearance Victims - by Edsrael Buto by Anco K. Buto |
| | 975 | PROOF of Claim Form For Disappearance Victims - by Marakay P. Silongan by Marakay P.S. Ilonga |
| | 976 | PROOF of Claim Form For Disappearance Victims - by Baigiom A. Kendo |
| | 977 | PROOF of Claim Form For Disappearance Victims - by Feliciana C. Tajonera |
| | 978 | PROOF of Claim Form For Disappearance Victims - by Avelina Tajos-Giente |
| | 979 | PROOF of Claim Form For Disappearance Victims - by Antolin M. Enriquez by Gery R. Enriquez |
| | 980 | PROOF of Claim Form For Disappearance Victims - by Rudy F. Magpayo by Luz N. Magpayo |
| | 981 | PROOF of Claim Form For Disappearance Victims - by Valeriano Denado by Dolores P. Denado |
| | 982 | PROOF of Claim Form For Disappearance Victims - by Gaudensio B. Indino III by Candelaria Duran Vda De Indino |
| | 983 | PROOF of Claim Form For Disappearance Victims - by Helario D. Malanday by Ervina M. Indag |
| | 984 | PROOF of Claim Form For Disappearance Victims - by Lorenzo Sachico M. Cabigan by Apolinaria M. Cabigan |
| | 985 | PROOF of Claim Form For Disappearance Victims - by Catalino B. Bajado by Violeta B. Bajado |
| | 986 | PROOF of Claim Form For Disappearance Victims - by Christopher B. Celicious by Alfredo B. Celecious |
| | 987 | PROOF of Claim Form For Disappearance Victims - by Reynaldo L. Buan by Carmen L. Buan |
| | 988 | PROOF of Claim Form For Disappearance Victims - by Fausto C. Carbonell by Febe D. Carbonell |
| | 989 | PROOF of Claim Form For Disappearance Victims - by Mila M. Falcon by Vicente M. Falcon |
| | 990 | PROOF of Claim Form For Disappearance Victims - by Konowa Omar by Mohamad Omar |
| | 991 | PROOF of Claim Form For Disappearance Victims - by Domingo Gutlay and Geronimo Gutlay by Antonio Gutlay |
| | 992 | PROOF of Claim Form For Disappearance Victims - by Leopoldo G. Gaton by Tito G. Gaton |
| | 993 | PROOF of Claim Form For Disappearance Victims - by Sergio L. Comision by Nicomedes E. Comision |
| | 994 | PROOF of Claim Form For Disappearance Victims - by Mariano Velasco Laxa by Jovita B. Valiente |
| | 995 | PROOF of Claim Form For Disappearance Victims - by Magusol Ayob |
| | 996 | PROOF of Claim Form For Disappearance Victims - by Rogelio N. Iran by Alejo Iran |
| | 997 | PROOF of Claim Form For Disappearance Victims - by Patricio Jawjaw by Lilia J. Iran |

See Page 76

IC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE 76 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 24 | 998 | PROOF of Claim Form For Disappearance Victims - by Benito P. Sacluti by Necita C. Sacluti |
| | 999 | PROOF of Claim Form For Disappearance Victims - by Severino Rofenian by Rosario Rofenian |
| | 1000 | PROOF of Claim Form For Disappearance Victims - by Selnestre B. Azares, Jr. by Estrilita S. Azares |
| | 1001 | PROOF of Claim Form For Disappearance Victims - by Hersimo Benas by Canisio Benas |
| | 1002 | PROOF of Claim Form For Disappearance Victims - by Sofina Acenas Lipanta, Raul Lipanta, Mariza Lipanta by Liza Lipanta Belohan |
| | 1003 | PROOF of Claim Form For Disappearance Victims - by Yolando Reymundo by Tiodosia Reymundo |
| | 1004 | PROOF of Claim Form For Disappearance Victims - by Rodolfo B. Ganas by Segundo Ganas |
| | 1005 | PROOF of Claim Form For Disappearance Victims - by Rodolfo G. Puro by Araceli Puro |
| | 1006 | PROOF of Claim Form For Disappearance Victims - by Maria Guadalupe Bilmen |
| | 1007 | PROOF of Claim Form For Disappearance Victims - by Hernando Gamit by Pacita Gamit |
| | 1008 | PROOF of Claim Form For Disappearance Victims - by Lucia B. Darimon |
| | 1009 | PROOF of Claim Form For Disappearance Victims - by Luis H. Ybanez |
| | 1010 | PROOF of Claim Form For Disappearance Victims - by Danilo E. Bico |
| | 1011 | PROOF of Claim Form For Disappearance Victims - by Romualdo E. Dabuet by Eulalia E. Dabuet |
| | 1012 | PROOF of Claim Form For Disappearance Victims - by Jose E. Mabilangan by Trinidad E. Mabilangan |
| | 1013 | PROOF of Claim Form For Disappearance Victims - by Gluterio L. Mabilangan by Juanito L. Mabilangan |
| | 1014 | PROOF of Claim Form For Disappearance Victims - by Roberto V. Udtujan |
| | 1015 | PROOF of Claim Form For Disappearance Victims - by Rudy Borromeo by Jose Borromeo |
| | 1016 | PROOF of Claim Form For Disappearance Victims - by Antonio Tagbacaula by Emelio N. Tagbacaula |
| | 1017 | PROOF of Claim Form For Disappearance Victims - by Zenaida J. Goc-Ong |
| | 1018 | PROOF of Claim Form For Disappearance Victims - by Bernardo Q. Buntag, Sr. by Magdalena S. Buntag |
| | 1019 | PROOF of Claim Form For Disappearance Victims - by Bonifacio C. Soriano by Mary Marilyn M. Soriano |
| | 1020 | PROOF of Claim Form For Disappearance Victims - by Taks Kamad |
| | 1021 | PROOF of Claim Form For Disappearance Victims - by Lolito R. Limaco by Liberata S. Limpao |
| | 1022 | PROOF of Claim Form For Disappearance Victims - by Francisco C. Gabiana |
| | 1023 | PROOF of Claim Form For Disappearance Victims - by Degario Cabuenos by Dolores B. Cabuenos |
| | 1024 | PROOF of Claim Form For Disappearance Victims - by Corazon Estojero |
| | 1025 | PROOF of Claim Form For Disappearance Victims - by Lorena C. Lopez |
| | 1026 | PROOF of Claim Form For Disappearance Victims - by Telesporo C. Doculon by Perfecta C. Doculon |
| | 1027 | PROOF of Claim Form For Summary Execution Victims - by Modesto T. Floranda |
| | 1028 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims - by Alfredo P. Repuno |
| | 1029 | PROOF of Claim Form For Torture Victims - by Henry F. Padilla |
| | 1030 | PROOF of Claim Form For Torture Victims - by Manuel Miguel M. Garcia |
| | 1031 | PROOF of Claim Form For Torture Victims - by Eufracio S. Umahi |

See Page 77

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE 77 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 24 | 1032 | PROOF of Claim Form For Torture Victims - by Reynaldo Garcia, Deceased by Emily Garcia |
| | 1033 | STATEMENT by Restituta P. Orbillo re: Domingo Orbillo, Class Member |
| | 1034 | STATEMENT by Patrick Sena Gaerlan and Jennifer Sena Gaerlan re: Rafael Balmori Gaerlan |
| | 1035 | STATEMENT by Sturnino O. Ramento |
| | 1036 | STATEMENT by Domingo S. Porley, Sr. |
| | 1037 | STATEMENT by Preciosima B. Ricc |
| | 1038 | STATEMENT by Arellano Mejia |
| | 1039 | STATEMENT by Editha C. Hamoy |
| | 1040 | STATEMENT by Celso F. Bernados |
| | 1041 | STATEMENT by Dalene Reminalda |
| | 1042 | PROOF of Claim Form - by Pamfilo Golde |
| | 1043 | PROOF of Claim Form - by Pepita Deheran by Gregoria Deheran |
| | 1044 | PROOF of Claim Form - by Venancio R. Castro |
| | 1045 | PROOF of Claim Form for Torture Victims - by Dionisio T. Talipan |
| | 1046 | PROOF of Claim Form for Disappearance Victims - by Resteta Aguinaldo Fernandez by Jose A. Fernandez |
| | 1047 | PROOF of Claim Form - by Ricardo C. Nacci |
| | 1048 | PROOF of Claim Form - by Ricardo B. DeVega |
| | 1049 | PROOF of Claim Form - by Ambrocia Palermo |
| | 1050 | PROOF of Claim Form - by Casiano Redoma |
| | 1051 | PROOF of Claim Form - by Angel Portinto |
| | 1052 | PROOF of Claim Form - by Diosdado B. Bunam |
| | 1053 | PROOF of Claim Form - by Ranmil Lumabi Echanis |
| | 1054 | PROOF of Claim Form - by Bonifacio Padilla |
| | 1055 | PROOF of Claim Form - by Amado Pumsalam |
| | 1056 | PROOF of Claim Form - by Anacita Rechohermoso |
| | 1057 | PROOF of Claim Form - by Gloria Pondivida |
| | 1058 | PROOF of Claim Form - by Diego Lurena |
| | 1059 | PROOF of Claim Form - by Teodoro B. Villareal |
| | 1060 | PROOF of Claim Form - by Delfin Pizarr |
| | 1061 | PROOF of Claim Form - by Jovito Pondivida |
| | 1062 | PROOF of Claim Form - by Fernando Perlas |
| | 1063 | PROOF of Claim Form - by Liwayway Quendoza |
| | 1064 | PROOF of Claim Form - by Jose Penaflor |
| | 1065 | PROOF of Claim Form - by Catalina Pondivida |
| | 1066 | PROOF of Claim Form - by Santos Pondivida |
| | 1067 | PROOF of Claim Form - by Teresita Perlas |
| | 1068 | PROOF of Claim Form - by Presentacion Perlas |
| | 1069 | PROOF of Claim Form - by Semion Recohermoso |
| | 1070 | PROOF of Claim Form - by Venancio Del Mundo |
| | 1071 | PROOF of Claim Form - by Shirley A. Palermo |
| | 1072 | PROOF of Claim Form - by Leon Palermo |
| | 1073 | PROOF of Claim Form - by Anacita Palermo |
| | 1074 | PROOF of Claim Form - by Carlito Perlas |
| | 1075 | PROOF of Claim Form - by Marcila P. Penaflor |
| | 1076 | PROOF of Claim Form - by Marcilino Pelandiana |
| | 1077 | PROOF of Claim Form - by Merlyn Mantala |
| | 1078 | PROOF of Claim Form - by Leon Palermo, Jr. |
| | 1079 | PROOF of Claim Form - by Clemente Mantala |

See Page 78

JC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE _78_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 24 | 1080 | PROOF of Claim Form - by Alberto Frondoza |
| | 1081 | PROOF of Claim Form - by Hermogenes Ritardo |
| | 1082 | PROOF of Claim Form - by Gregorio Frondoza |
| | 1083 | PROOF of Claim Form - by Rogglio Delos Santos |
| | 1084 | PROOF of Claim Form - by Cayetano Lurina |
| | 1085 | PROOF of Claim Form - by Anaclito Ramento |
| | 1086 | PROOF of Claim Form - by Delfin O. Moslares |
| | 1087 | PROOF of Claim Form - by Romulo P. Pondivida |
| | 1088 | PROOF of Claim Form - by Pascual Portento, Deceased by Juliana P. Portento |
| | 1089 | PROOF of Claim Form - by Ramir F. Perlas |
| | 1090 | PROOF of Claim Form - by Angelina De Lunas |
| | 1091 | PROOF of Claim Form - by Ricardo Rivas |
| | 1092 | PROOF of Claim Form - by Zenaida Medena |
| | 1093 | PROOF of Claim Form - by Estanislao Perlas |
| | 1094 | PROOF of Claim Form - by Liodelefon Ronquello |
| | 1095 | PROOF of Claim Form - by Irene Pondivida |
| | 1096 | PROOF of Claim Form - by Banjamen frondoza |
| | 1097 | PROOF of Claim Form - by Vinancio Recohermoso |
| | 1098 | PROOF of Claim Form - by Recilla Silvino |
| | 1099 | PROOF of Claim Form - by Isidro Pirida |
| | 1100 | PROOF of Claim Form - by Renato Romasanto, Deceased by Liwayway Romasanta |
| | 1101 | PROOF of Claim Form - by Agripina P. Porley |
| | 1102 | PROOF of Claim Form - by Lorenzo Portinto |
| | 1103 | OPPOSITION and OBJECTION to the Agreement of Compromise by 56 Plaintiff Class Members - Cv 86-390, 86-330 |
| 25 | 1104 | OPPOSITION to the Agreement of Compromise and Settlement and to Claim for Attorney's Fees and Expenses With Prayer for Extension of Time to Enable Other Class Members to File Their Oppositions - cc: Judge Real |
| | 1105 | PROOF of Claim Form for  Summary Elecution Victims - Rafael G. Baylosis |
| | 1106 | PROOF of Claim Form for Torture Victims - by Antonio M. Aderes |
| | 1107 | PROOF of Claim Form for Torture Victims - by Emeliano P. Manigo |
| | 1108 | PROOF of Claim Form for Torture Victims - by Rogelio C. Tonacao |
| | 1109 | PROOF of Claim Form for Torture Victims - by Eddie Sederia |
| | 1110 | PROOF of Claim Form for Torture Victims - by Isabelita V. Estodillo |
| | 1111 | PROOF of Claim Form for Torture Victims - by Dominador L. Acueza |
| | 1112 | PROOF of Claim Form for Torture Victims - by Rolando Morales by Loreta Valdehueza |
| | 1113 | PROOF of Claim Form for Torture Victims - by Jaime P. Diga |
| | 1114 | PROOF of Claim Form for Torture Victims - by Leonor Morales by Loreta M. Valdehueza |
| | 1115 | PROOF of Claim Form for Torture Victims - by David M. Dacop |
| | 1116 | PROOF of Claim Form for Torture Victims - by Tomas A. Halina |
| | 1117 | PROOF of Claim Form for Torture Victims - by Ramon R. Madrideo |
| | 1118 | PROOF of Claim Form for Torture Victims - by Walter P. Dacumos aka Walter Westler aka Walter Woesner |
| | 1119 | PROOF of Claim Form for Torture Victims - by Alberto L. Cupang by Merlita L. Cupang |
| | 1120 | PROOF of Claim Form for Torture Victims - by Alvin  B. Exconde |
| | 1121 | PROOF of Claim Form for Torture Victims - by Florentino Z. Rubino, II |
| | 1122 | PROOF of Claim Form for Torture Victims - by Leticia S. Segui |
| | 1123 | PROOF of Claim Form for Torture Victims - by Urbano R. De Las Alas by Miguelito M. De Las Alas |
| | 1124 | PROOF of Claim Form for Torture Victims - by Ponciano P. Ricamara by Bienvenido P. Ricamara |

- see page 79 -

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN re: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 79 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 25 | 1125 | PROOF of Claim Form for Torture Victims - by Bienvenido P. Ricamara by Gerardo B. Ricamara |
| | 1126 | PROOF of Claim Form for Torture Victims - by Silver Basilio by Rosalie U. Basilio |
| | 1127 | PROOF of Claim Form for Torture Victims - by Rogelio B. Buella |
| | 1128 | PROOF of Claim Form for Torture Victims - by Juanito C. Samson |
| | 1129 | PROOF of Claim Form for Torture Victims - by Freddie B. Burge |
| | 1130 | PROOF of Claim Form for Torture Victims - by Felixberto Rebullido by Benilda Reodique, Benilda Rebullido, II, Felipe Rebullido and Letecio Rebullido |
| | 1131 | PROOF of Claim Form for Torture Victims - by Alipio T. Juat by Nicanora T. Juat |
| | 1132 | PROOF of Claim Form for Torture Victims - by Rizal Calixto by Romel B. Calixto |
| | 1133 | PROOF of Claim Form for Torture Victims - by Ernesto Domingo |
| | 1134 | PROOF of Claim Form for Torture Victims - by Eliezer C. Corpuz |
| | 1135 | PROOF of Claim Form for Disappearance Victims - by Toribio Colagong by Teresita Colagong |
| | 1136 | PROOF of Claim Form for Disappearance Victims - by Lolito R. Limaco by Liberata Singo Limaco |
| | 1137 | PROOF of Claim Form for Disappearance Victims -by Cesar Tomocso by Felipe B. Tomocso |
| | 1138 | PROOF of Claim Form for Disappearance Victims - by Crispulo Gutlay, Jr. by Crispulo Gutlay, Sr. |
| | 1139 | PROOF of Claim Form for Disappearance Victims - by Rodrigo S. Lucaban by Leoncia S. Lucaban |
| | 1140 | PROOF of Claim Form for Disappearance Victims - by Benedicto Abawag Mabilangan |
| | 1141 | PROOF of Claim Form for Disappearance Victims - by Elizabeth Bacaycay |
| | 1142 | PROOF of Claim Form for Disappearance Victims - by Rosita D. Labong by Jesus A. Labong |
| | 1143 | PROOF of Claim Form for Disappearance Victims - by Pacita Labong by Vedasto Labong and Cerilo Labong |
| | 1144 | PROOF of Claim Form for Disappearance Victims - by Santos Pandita by Agustin Pandita |
| | 1145 | PROOF of Claim Form for Disappearance Victims - by Richard Trillo Dollizon by Remegio Dollizon, Agueda T. Dollizon |
| | 1146 | PROOF of Claim Form for Disappearance Victims - by Condrado Pal by Alejandra O. Pal |
| | 1147 | PROOF of Claim Form for Disappearance Victims - by Melchor P. Oblimo by Costodio P. Oblino |
| | 1148 | PROOF of Claim Form for Disappearance Victims - by Sandatu Abas by Hadji Abjulkarim Abas |
| | 1149 | PROOF of Claim Form for Disappearance Victims - by Benito Sipsip Y Zosas by Ciriaca C. Sipsip |
| | 1150 | PROOF of Claim Form for Disappearance Victims- by Romeo T. Tibayan, Jr. by Nicanoma T. Juat |
| | 1151 | PROOF of Claim Form for Disappearance Victims - Ricardo V. Magdayao by Gaudioso Magdayao |
| | 1152 | PROOF of Claim Form for Disappearance Victims - by Aniceto T. Tibayan by Nicanora T. Juat |
| | 1153 | ORDER - [Counsel for the Class shall file by April 15, 1999 in connection with the Joint Motion for Attorneys' Fees and Costs an itemized statement of Costs and an hourly record of hours charged to this matter] - [Cv 86-39 86-330]  (Cc: all parties)                    **REAL** |

See Page 80

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE 80 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 25 | 1154 | Statement by Jesus B. Tunqueza |
| | 1155 | Statement by Lucrecio S. Bunao |
| | 1156 | Statement by Mansuito Legaspina |
| | 1157 | PROOF of Claim Form by Gaudencio A. Sarangaya III |
| | 1158 | PROOF of Claim Form by Anastacia P. Capales |
| | 1159 | PROOF of Claim Form by Leonarda Jose |
| | 1160 | PROOF of Claim Form by Rogelio Gamtal |
| | 1161 | Statement by Hilario M. Domingo |
| | 1162 | Statement by Leticia S. Segumi |
| | 1163 | Statement by Lenville C. Salvador |
| 26 | 1164 | PROOF of Claim Form for Torture Victims by Federico Bansag |
| | 1165 | PROOF of Claim Form for Torture Victims by Avelino Lontoc |
| | 1166 | PROOF of Claim Form for Torture Victims by Momar Gaudencio |
| | 1167 | PROOF of Claim Form for Torture Victims by Virgilio M. Mendones |
| | 1168 | PROOF of Claim Form for Torture Victims by Cristino Petenio Mahinaya aka Mimong |
| | 1169 | PROOF of Claim Form for Torture Victims by Ramon P. Mabanag |
| | 1170 | PROOF of Claim Form for Torture Victims by Federico Bansag |
| | 1171 | PROOF of Claim Form for Torture Victims by Alejandro G. Santos |
| | 1172 | PROOF of Claim Form for Torture Victims by Oly C. Agudera Sr. |
| | 1173 | PROOF of Claim Form for Torture Victims by Jovita Q. Agudera |
| | 1174 | PROOF of Claim Form for Torture Victims by Bienvenido R. Blasa |
| | 1175 | PROOF of Claim Form for Torture Victims by Pedro C. Binoya Jr. |
| | 1176 | PROOF of Claim Form for Torture Victims by Macario B. Gudayan |
| | 1177 | PROOF of Claim Form for Torture Victims by Jose C. Dumalan |
| | 1178 | PROOF of Claim Form for Torture Victims by Fernando T. Andrada |
| | 1179 | PROOF of Claim Form for Torture Victims by George C. Agnawi |
| | 1180 | PROOF of Claim Form for Torture Victims by Arte B. Gudayan |
| | 1181 | PROOF of Claim Form for Torture Victims by Tony Ambrocio, Deceased by Sixto P. Ambrocio |
| | 1182 | PROOF of Claim Form for Torture Victims by Esminio T. Domingo |
| | 1183 | PROOF of Claim Form for Torture Victims by Pascual C. Agnawi |
| | 1184 | PROOF of Claim Form for Torture Victims by Felix A. Agtang |
| | 1185 | PROOF of Claim Form for Torture Victims by Isidro D. Andres |
| | 1186 | PROOF of Claim Form for Torture Victims by Balbino Sinuleng |
| | 1187 | PROOF of Claim Form for Torture Victims by Pacifico A. Carlos |
| | 1188 | PROOF of Claim Form for Torture Victims by Melecio C. Agpuldo |
| | 1189 | PROOF of Claim Form for Torture Victims by Amador A. Acacio |
| | 1190 | PROOF of Claim Form for Torture Victims by Hilario Domingo |
| | 1191 | PROOF of Claim Form for Torture Victims by Martin A. Acacio |
| | 1192 | PROOF of Claim Form for Torture Victims by Fausto Sta Ana, Deceased by Lilia M. Sta. Ana |
| | 1193 | PROOF of Claim Form for Torture Victims by Orlando Q. Agudera |
| | 1194 | PROOF of Claim Form for Disappearance Victims by Francisco Mongal |
| | 1195 | PROOF of Claim Form for Torture Victims by Orlando M. Bello |
| | 1196 | PROOF of Claim Form for Torture Victims by Francisco S. Vilbar |
| | 1197 | PROOF of Claim Form for Torture Victims by Ernesto de Mesa |
| | 1198 | PROOF of Claim Form for Torture Victims by Basilio A. Vidad |
| | 1199 | PROOF of Claim Form for Torture Victims by Federico Q. Vidad |
| | 1200 | PROOF of Claim Form for Torture Victims by Roy A. Butac |

**See Page 81**

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FEDRINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE **81** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 26 | 1201 | PROOF of Claim Form for Torture Victims by Poldino A. Carlos |
| | 1202 | PROOF of Claim Form for Torture Victims by Dante B. Vitug |
| | 1203 | PROOF of Claim Form for Torture Victims by Narciso Reyes |
| | 1204 | PROOF of Claim Form for Torture Victims by Jessie A. Vslentin |
| | 1205 | PROOF of Claim Form for Torture Victims by Rogie Butac |
| | 1206 | PROOF of Claim Form for Torture Victims by Samy A. Carlos |
| | 1207 | PROOF of Claim Form for Torture Victims by Martin J. Flores |
| | 1208 | PROOF of Claim Form for Torture Victims by Artemio Velasquez Raymundo |
| | 1209 | PROOF of Claim Form for Torture Victims by Nestor C. Masinaring |
| | 1210 | PROOF of Claim Form for Disappearance Victims by Salasal Asao |
| | 1211 | PROOF of Claim Form for Disappearance Victims by Teofilo Lanzaderas, Deceased by Basilisa Lanzaderas |
| | 1212 | PROOF of Claim Form for Disappearance Victims by Cirillo Tamparong, Missing by Elizabeth T. Batoy |
| | 1213 | PROOF of Claim Form for Disappearance Victims by Ernesto H. Adran |
| | 1214 | PROOF of Claim Form for Disappearance Victims by Solto Asao |
| | 1215 | PROOF of Claim Form for Disappearance Victims by Glenn O. Pelaez, Deceased by Elnora O. Pelaez |
| | 1216 | PROOF of Claim Form for Disappearance Victims by Reynaldo L. Bula, Deceased by Eleuterio L. Bula |
| | 1217 | PROOF of Claim Form for Disappearance Victims by Julio Jaralbio, Deceased by Juana E. Jaralbio |
| | 1218 | PROOF of Claim Form for Disappearance Victims by Lugasam Panambay, Deceased by Jimmy Lugasam |
| | 1219 | PROOF of Claim Form for Disappearance Victims by Henry A. Delumbar, Deceased by Rogelia A. Delumbar |
| | 1220 | PROOF of Claim Form for Disappearance Victims by Ernesto Jocosol, Deceased by Adelia Legria-Jocosol |
| | 1221 | PROOF of Claim Form for Disappearance Victims by Tirso M. Maniquez, Deceased by Jose A. Maniquez |
| | 1222 | PROOF of Claim Form for Disappearance Victims by Francisco P. Galit, Deceased by Sofronia D. Galit |
| | 1223 | PROOF of Claim Form for Disappearance Victims by Nunga M. Andal |
| | 1224 | PROOF of Claim Form for Disappearance Victims by Teofilo Lanzaderas, Deceased by Basilisa Lanzaderas |
| | 1225 | PROOF of Claim Form for Disappearance Victims by Benjamin C. Duruin |
| | 1226 | PROOF of Claim Form for Summary Execution Victims by Cirilo Gaspar, Deceased by Carmelita G. Gamiao |
| | 1227 | PROOF of Claim Form for Summary Execution Victims by Felix Gamiao, Deceased by Loreta G. Rosete |
| | 1228 | PROOF of Claim Form for Summary Execution Victims by Alejandro S. Transfiguracion |
| | 1229 | PROOF of Claim Form for Summary Execution Victims by Andres S. Transfiguracion |
| | 1230 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Melvin F. Flores |
| | 1231 | PROOF of Claim Form by Jimmy M. Omaoeng |
| | 1232 | Statement by the Andal Family |
| | 1233 | Statement by Catalino Catubig |
| | 1234 | Statement by Alberto A. Rosete |
| | 1235 | Statement by Vicente S. Garcia Jr. |
| | 1236 | Statement by Francis Anthony Principe |
| | 1237 | Statement by Margarita Erazo Asis |

See Page 82

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | PAGE 82 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 26 | 1238 | PROOF of Claim Form for Torture Victims by Ciriaco F. Andres |
| | 1239 | PROOF of Claim Form for Torture Victims by Delfin G. Gamiao |
| | 1240 | PROOF of Claim Form for Torture Victims by Eustacio A. Cutor |
| | 1241 | PROOF of Claim Form for Torture Victims by Arellano R. Mejia |
| | 1242 | PROOF of Claim Form for Torture Victims by Junnie C. Bolastic |
| | 1243 | PROOF of Claim Form for Torture Victims by Manolo M. Repuela |
| | 1244 | PROOF of Claim Form for Torture Victims by Luis P. Porteno |
| | 1245 | PROOF of Claim Form for Torture Victims by Fernando V. Forcado |
| 29 | 1246 | PROOF of Claim Form for Torture Victims by Cartomagno Cano Sr. |
| | 1247 | PROOF of Claim Form for Torture Victims by Teresita Panis Garcia |
| | 1248 | PROOF of Claim Form for Torture Victims by Felix C. Gala, Jr. |
| | 1249 | PROOF of Claim Form for Torture Victims by Jose Alano Jr. |
| | 1250 | PROOF of Claim Form for Torture Victims by Gregorio A. Penaruiba, Deceased by Lucia A. Penaruba |
| | 1251 | PROOF of Claim Form for Torture Victims by Rodrigo A. Alano |
| | 1252 | PROOF of Claim Form for Torture Victims by Genny Alcevedo |
| | 1253 | PROOF of Claim Form for Torture Victims by Juana R. Regio |
| | 1254 | PROOF of Claim Form for Torture Victims by Neieta G. Absalon |
| | 1255 | PROOF of Claim Form for Torture Victims by Emeterio Q. Regio, Sr. |
| | 1256 | PROOF of Claim Form for Torture Victims by Bernardo R. Regio |
| | 1257 | PROOF of Claim Form for Torture Victims by Simeon G. Pentaflorida |
| | 1258 | PROOF of Claim Form for Torture Victims by Ciriaco S. Penaflor |
| | 1259 | PROOF of Claim Form for Torture Victims by Melinda H. Alcaide |
| | 1260 | PROOF of Claim Form for Torture Victims by Reynaldo D. Solomon |
| | 1261 | PROOF of Claim Form for Torture Victims by Ernesto Canadallo |
| | 1262 | PROOF of Claim Form for Torture Victims by Wilfredo I. Villaruel |
| | 1263 | PROOF of Claim Form for Torture Victims by Catalino Alcantara |
| | 1264 | PROOF of Claim Form for Torture Victims by Felicidad Manalo |
| | 1265 | PROOF of Claim Form for Torture Victims by Emeterio R. Regio, Jr. |
| | 1266 | PROOF of Claim Form for Torture Victims by Edwin Pelayo Damiar |
| | 1267 | PROOF of Claim Form for Torture Victims by Mario A. Taglayo |
| | 1268 | PROOF of Claim Form for Torture Victims by Clemente Cadelena Espinoza |
| | 1269 | PROOF of Claim Form for Torture Victims by Jose T. Revalo |
| | 1270 | PROOF of Claim Form for Torture Victims by Renato Angeles Mangila |
| | 1271 | PROOF of Claim Form for Torture Victims by Felix M. Gala, Sr. |
| | 1272 | PROOF of Claim Form for Torture Victims by Basilio T. Alcueno, Deceased by Hermoso Alcueno |
| | 1273 | PROOF of Claim Form for Torture Victims by Rubanon C. Alcueno |
| | 1274 | PROOF of Claim Form for Torture Victims by Donato C. Cruzado, Deceased by Ansenia P. Cruzado |
| | 1275 | PROOF of Claim Form for Torture Victims by Cresencia Vasquez |
| | 1276 | PROOF of Claim Form for Torture Victims by Leandro R. Regio |
| | 1277 | PROOF of Claim Form for Torture Victims by Juan L. Andal |
| | 1278 | PROOF of Claim Form for Torture Victims by Gregorio A. Rodelas |
| | 1279 | PROOF of Claim Form for Torture Victims by Cesar Buenaventura |
| | 1280 | PROOF of Claim Form for Torture Victims by Jose O. Genosa |
| | 1281 | PROOF of Claim Form for Torture Victims by Rodolfo P. Esplana |
| | 1282 | PROOF of Claim Form for Torture Victims by Selesteno Genoso |
| | 1283 | PROOF of Claim Form for Torture Victims by Efrain J. Paredes |
| | 1284 | PROOF of Claim Form for Torture Victims by Erlene G. Dangay |

See Page 83

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840**<br><br>PAGE **83** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 29 | 1285 | PROOF of Claim Form for Torture Victims by Julieto S. Cempron |
| | 1286 | PROOF of Claim Form for Torture Victims by Laurente C. Ilagan |
| | 1287 | PROOF of Claim Form for Torture Victims by Tiburcio Abregana |
| | 1288 | PROOF of Claim Form for Torture Victims by Irene B. Revaldo |
| | 1289 | PROOF of Claim Form for Torture Victims by Joselito B. Durante |
| | 1290 | PROOF of Claim Form for Torture Victims by Pio Pino |
| | 1291 | PROOF of Claim Form for Torture Victims by Ruben Velasco Abing |
| | 1292 | PROOF of Claim Form for Torture Victims by Jocelyn B. Revaldo Ablao |
| | 1293 | PROOF of Claim Form for Torture Victims by Siegfred D. Deduro |
| | 1294 | PROOF of Claim Form for Torture Victims by Fortunato A. Pelaez |
| | 1295 | PROOF of Claim Form for Torture Victims by Norberto E. Recarro |
| | 1296 | PROOF of Claim Form for Torture Victims by Nomeriano M. Mallari |
| | 1297 | PROOF of Claim Form for Torture Victims by Lourdes Rivera |
| | 1298 | PROOF of Claim Form for Torture Victims by Rodolfo Mallari, Deceased by Corazon Mallari |
| | 1299 | PROOF of Claim Form for Torture Victims by Angelo Vega |
| | 1300 | PROOF of Claim Form for Torture Victims by Rolando Kinahan Valdehueza |
| | 1301 | PROOF of Claim Form for Torture Victims by Moises C. Rascano |
| | 1302 | PROOF of Claim Form for Torture Victims by Angel B. Carlos |
| | 1303 | PROOF of Claim Form for Torture Victims by Samuel Z. Monfort |
| | 1304 | PROOF of Claim Form for Torture Victims by Dominador B. Evaresto, Deceased by Aurora Everesto |
| | 1305 | PROOF of Claim Form for Torture Victims by Gonzalo B. de Guzman, Deceased by Fort? A. Casteneda |
| | 1306 | PROOF of Claim Form for Torture Victims by Julio M. Mallari, Deceased by Julia A. Mallari |
| | 1307 | PROOF of Claim Form for Torture Victims by Ignacio Manalang, Deceased by Illadora C. Manalang |
| | 1308 | PROOF of Claim Form for Torture Victims by Salvador C. Gomez, Deceased by Felicidad S. GOmez |
| | 1309 | PROOF of Claim Form for Torture Victims by Calixto R. Rojo |
| | 1310 | PROOF of Claim Form for Torture Victims by Gorgonio Salvador |
| | 1311 | PROOF of Claim Form for Torture Victims by Ismael V. Erro |
| | 1312 | PROOF of Claim Form for Torture Victims by Teodoro R. Lor |
| | 1313 | PROOF of Claim Form for Torture Victims by Calextra A. Murillo |
| | 1314 | PROOF of Claim Form for Torture Victims by Edgar D. Pilapil |
| | 1315 | PROOF of Claim Form for Torture Victims by Efren Bongares Zape |
| | 1316 | PROOF of Claim Form for Torture Victims by Leonardo Vasquez |
| | 1317 | PROOF of Claim Form for Torture Victims by Leah Clemente Cruz |
| | 1318 | PROOF of Claim Form for Torture Victims by Rogelio S. Cempron |
| | 1319 | PROOF of Claim Form for Torture Victims by Rogelio F. Pernia |
| | 1320 | PROOF of Claim Form for Torture Victims by Pedro G. Placa |
| | 1321 | PROOF of Claim Form for Torture Victims by Moises R. Cezar |
| | 1322 | PROOF of Claim Form for Torture Victims by Eliseo R. Rojo |
| | 1323 | PROOF of Claim Form for Torture Victims by Irenio R. Rojo |
| | 1324 | PROOF of Claim Form for Torture Victims by Fabian P. Romasanta |
| | 1325 | PROOF of Claim Form for Torture Victims by Abraham P. Orgenes |
| | 1326 | PROOF of Claim Form for Torture Victims by Rosenda P. Pastrana |
| | 1327 | PROOF of Claim Form for Torture Victims by Justino L. Pascua |
| | 1328 | PROOF of Claim Form for Torture Victims by Honofre David Mangila, Deceased by Conrado A. Mangila |

**See Page 84**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840**<br>PAGE 84 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 29 | 1329 | PROOF of Claim Form for Torture Victims by Domiciano C. Amparo |
| | 1330 | PROOF of Claim Form for Torture Victims by Marivere O. Adea San Antonio |
| | 1331 | PROOF of Claim Form for Torture Victims by Marinito A. Dala |
| | 1332 | PROOF of Claim Form for Torture Victims by Adora Faye E. De Vera |
| | 1333 | PROOF of Claim Form for Torture Victims by Zosimo O. Maga, Jr. |
| | 1334 | PROOF of Claim Form for Torture Victims by Jovenal V. Aquino |
| | 1335 | PROOF of Claim Form for Torture Victims by Miguel Lacsa |
| | 1336 | PROOF of Claim Form for Torture Victims by Rebecca Rubio Abulon |
| | 1337 | PROOF of Claim Form for Torture Victims by Freddie B. Burge |
| | 1338 | PROOF of Claim Form for Torture Victims by William C. Gacias |
| | 1339 | PROOF of Claim Form for Torture Victims by Renato Paz Lola, Deceased by Bella B. Lola |
| | 1340 | PROOF of Claim Form for Torture Victims by Armando C. Frianeza, Deceased by Lucena Cabiliza |
| | 1341 | PROOF of Claim Form for Torture Victims by Banjamin M. Maestre |
| | 1342 | PROOF of Claim Form for Torture Victims by Zosimo Albasin |
| | 1343 | PROOF of Claim Form for Torture Victims by Beonido R. Regio |
| | 1344 | PROOF of Claim Form for Torture Victims by Cynthia A. Deduro |
| | 1345 | PROOF of Claim Form for Torture Victims by Solomon Fabroada Porcopio |
| | 1346 | PROOF of Claim Form for Torture Victims by Erlene G. Dangoy |
| | 1347 | PROOF of Claim Form for Torture Victims by Alfonso B. Bedonia, Jr. |
| | 1348 | PROOF of Claim Form for Torture Victims by Antonio B. Garcia |
| | 1349 | PROOF of Claim Form for Torture Victims by Ricardo V. Valbarez, Deceased by Rosita O. Valbarez |
| | 1350 | PROOF of Claim Form for Torture Victims by Jose A. Kitching Jr. |
| | 1351 | PROOF of Claim Form for Torture Victims by Jose Ely T. Garachico |
| | 1352 | PROOF of Claim Form for Torture Victims by Carmelita Gadayan |
| | 1353 | PROOF of Claim Form for Torture Victims by Arig Balmores |
| | 1354 | PROOF of Claim Form for Torture Victims by Claudia A. Ducusin |
| | 1355 | PROOF of Claim Form for Torture Victims by Patermo C. Pama |
| | 1356 | PROOF of Claim Form for Torture Victims by Roberto Castor |
| | 1357 | PROOF of Claim Form for Torture Victims by Medardo M. Perez, Deceased by Theresa D. Santos |
| | 1358 | PROOF of Claim Form for Torture Victims by Virginia Castillo Loresto |
| | 1359 | PROOF of Claim Form for Torture Victims by Wilfredo A. Ortiz |
| | 1360 | PROOF of Claim Form for Torture Victims by Wilfredo A. Roble |
| | 1361 | PROOF of Claim Form for Torture Victims by Salvador D. Cerio |
| | 1362 | PROOF of Claim Form for Torture Victims by Rufino Doronio Sr. |
| | 1363 | PROOF of Claim Form for Torture Victims by Medelie Diomedes Lorenzo |
| | 1364 | PROOF of Claim Form for Torture Victims by Ronaldo B. Del Prado |
| | 1365 | PROOF of Claim Form for Torture Victims by Mafred A. Ortiz |
| | 1366 | PROOF of Claim Form for Torture Victims by Jamilah B. Bunda |
| | 1367 | PROOF of Claim Form for Torture Victims by Petronilo Buhayan, Deceased by Julieta Buhayan |
| | 1368 | PROOF of Claim Form for Torture Victims by Emilio M. Marba |
| | 1369 | PROOF of Claim Form for Torture Victims by Quirico E. Villareal, Jr. |
| | 1370 | PROOF of Claim Form for Torture Victims by Joe Marie D. Managbanag |
| | 1371 | PROOF of Claim Form for Torture Victims by Katalina Domingo |
| | 1372 | PROOF of Claim Form for Torture Victims by Roberto R. Amores |
| | 1373 | PROOF of Claim Form for Torture Victims by Romulo Mallari |
| | 1374 | PROOF of Claim Form for Torture Victims by Cenon B. Lansangan |

See Page 85

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE _85_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 29 | 1375 | PROOF of Claim Form for Torture Victims by Pepito Anden Garcia |
| | 1376 | PROOF of Claim Form for Torture Victims by Zoho A. Borja, Sr. |
| | 1377 | PROOF of Claim Form for Torture Victims by Joaquin M. Rivera |
| | 1378 | PROOF of Claim Form for Torture Victims by Jose Elegano Doloroso |
| | 1379 | PROOF of Claim Form for Torture Victims by Wilfredo T. Suarez |
| | 1380 | PROOF of Claim Form for Torture Victims by Manuel E. Inocencio |
| | 1381 | PROOF of Claim Form for Torture Victims by Romeo S. Lacandola |
| | 1382 | PROOF of Claim Form for Torture Victims by Alfredo S. Custodio |
| | 1383 | PROOF of Claim Form for Torture Victims by Flora P. Inocencio |
| | 1384 | PROOF of Claim Form for Torture Victims by Nestor O. Anievas |
| | 1385 | PROOF of Claim Form for Torture Victims by Anacleto C. Ocampo |
| | 1386 | PROOF of Claim Form for Torture Victims by Serapio S. Bartolome |
| | 1387 | PROOF of Claim Form for Torture Victims by Nicholas L. Sanchez |
| | 1388 | PROOF of Claim Form for Torture Victims by Cecilio A. Bejer |
| | 1389 | PROOF of Claim Form for Torture Victims by Rogelio Salarda, Deceased by Alma S. Salarda |
| | 1390 | PROOF of Claim Form for Torture Victims by Mario D. Bunda |
| | 1391 | PROOF of Claim Form for Torture Victims by Anecita O. Pintado |
| | 1392 | PROOF of Claim Form for Torture Victims by Victorio Asne |
| | 1393 | PROOF of Claim Form for Torture Victims by Romulo P. Manuel |
| | 1394 | PROOF of Claim Form for Torture Victims by Norma VarquezRuferos |
| | 1395 | PROOF of Claim Form for Torture Victims by Rodolfo L. Redona |
| | 1396 | PROOF of Claim Form for Torture Victims by Felix H. Nicolas |
| | 1397 | PROOF of Claim Form for Torture Victims by Banjamin E. Edquila |
| | 1398 | PROOF of Claim Form for Torture Victims by Gavino M. Libao |
| | 1399 | PROOF of Claim Form for Torture Victims by Danilo A. Olavere |
| | 1400 | PROOF of Claim Form for Torture Victims by Vicente L. Fajardo, Deceased by Alfonso Fajardo |
| | 1401 | PROOF of Claim Form for Torture Victims by Anecito A. Galleposo |
| | 1402 | PROOF of Claim Form for Torture Victims by Getzilo Revamonte |
| | 1403 | PROOF of Claim Form for Torture Victims by Jerry A. Mercader |
| | 1404 | PROOF of Claim Form for Torture Victims by Agustin Pentado |
| | 1405 | PROOF of Claim Form for Torture Victims by Daniel L. Imperial |
| | 1406 | PROOF of Claim Form for Torture Victims by Andres P. Ricamra |
| | 1407 | PROOF of Claim Form for Torture Victims by Ruben M. Aycocho |
| | 1408 | PROOF of Claim Form for Torture Victims by Danilo P. Vizmanos |
| | 1409 | PROOF of Claim Form for Torture Victims by Clemente Cadelena Espinoza |
| | 1410 | PROOF of Claim Form for Torture Victims by Jesus Lim |
| | 1411 | PROOF of Claim Form for Torture Victims by Carlito M. Aycocho |
| | 1412 | PROOF of Claim Form for Torture Victims by Elpidio I. Patio |
| | 1413 | PROOF of Claim Form for Torture Victims by Felipe Juan J. Imperial |
| | 1414 | PROOF of Claim Form for Torture Victims by Cecilio Cloa |
| | 1415 | PROOF of Claim Form for Torture Victims by Jose B. Imperial |
| | 1416 | PROOF of Claim Form for Torture Victims by Heracles G. Abayon |
| | 1417 | PROOF of Claim Form for Torture Victims by Antonio P. Cordero |
| | 1418 | PROOF of Claim Form for Torture Victims by Erline Adaro Abayon |
| | 1419 | PROOF of Claim Form for Torture Victims by Pedro S. Escosia, Jr. |
| | 1420 | PROOF of Claim Form for Torture Victims by Marcelino Lagman |
| | 1421 | PROOF of Claim Form for Torture Victims by Jose D. Borja |
| | 1422 | PROOF of Claim Form for Torture Victims by Supriano L. Bondoc |
| | 1423 | PROOF of Claim Form for Torture Victims by Renato P. Amahan |

C 111A
ev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE _86_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 29 | 1424 | PROOF of Claim Form for Torture Victims by Fortunato Pedoy |
| | 1425 | PROOF of Claim Form for Torture Victims by Jose P. Hernandez |
| | 1426 | PROOF of Claim Form for Torture Victims by Edgardo Manguilimutan |
| | 1427 | PROOF of Claim Form for Disappearance Victims by Tito Abantao, Sr. |
| | 1428 | PROOF of Claim Form for Disappearance Victims by Editho Gabiana Bersula and Canlapivas Catbalogan Samar by Lourdes Bersula Dacles |
| | 1429 | PROOF of Claim Form for Disappearance Victims by Romulo Rosales by Clarita R. Machiran |
| | 1430 | PROOF of Claim Form for Disappearance Victims by Victoria Leguin by Silvestre Leguin |
| | 1431 | PROOF of Claim Form for Disappearance Victims by Arpiano L. Ladeza by Ceferino A. Ladeza |
| | 1432 | PROOF of Claim Form for Disappearance Victims by Riza O. Buza |
| | 1433 | PROOF of Claim Form for Disappearance Victims by Narcisco M. Mallari by Eufracina M. Santos |
| | 1434 | PROOF of Claim Form for Disappearance Victims by Lucia Fabillar Penaranda |
| | 1435 | PROOF of Claim Form for Disappearance Victims by Lamberto G. Guinto by Luzviminda R. Guinto |
| | 1436 | PROOF of Claim Form for Disappearance Victims by Roman Ayo Echano by Edith O. Echano |
| | 1437 | PROOF of Claim Form for Disappearance Victims by Dionisio Salas by Narding C. Salas |
| | 1438 | PROOF of Claim Form for Disappearance Victims by Alijandra Sosing |
| | 1439 | PROOF of Claim Form for Disappearance Victims by Gregoria Dimailig |
| | 1440 | PROOF of Claim Form for Disappearance Victims by Maria Docdoc |
| | 1441 | PROOF of Claim Form for Disappearance Victims by Rogelio Bacsal by Rosario A. Bacsal |
| | 1442 | PROOF of Claim Form for Disappearance Victims by Angela B. Queno |
| | 1443 | PROOF of Claim Form for Disappearance Victims by Ciriaco Gabijan by Lucresia G. Gabijan |
| | 1444 | PROOF of Claim Form for Disappearance Victims by Josephine Q. Ybanez |
| | 1445 | PROOF of Claim Form for Disappearance Victims by Melodina V. Quino |
| | 1446 | PROOF of Claim Form for Disappearance Victims by Noel Pomarejos |
| | 1447 | PROOF of Claim Form for Disappearance Victims by Florentina Ebin |
| | 1448 | PROOF of Claim Form for Disappearance Victims by Andres Jaromay |
| | 1449 | PROOF of Claim Form for Disappearance Victims by Kadil Dimampao by Guinandang L. Bansilan |
| | 1450 | PROOF of Claim Form for Disappearance Victims by Teng Sulaiman by Hadja Sapia K. Masukat |
| | 1451 | PROOF of Claim Form for Disappearance Victims by Tasil Masukat by Hadja Sapia K. Masukat |
| | 1452 | PROOF of Claim Form for Disappearance Victims by Dalia Marcaban |
| | 1453 | PROOF of Claim Form for Disappearance Victims by Roger A. Oblino by Estrella A. Oblino |
| | 1454 | PROOF of Claim Form for Disappearance Victims by Felix Tongco, Concordia Tongco, Arnold Rodulfo Tongco by Allan Tongco |
| | 1455 | PROOF of Claim Form for Disappearance Victims by Felmalin M. Pino-on |
| | 1456 | PROOF of Claim Form for Disappearance Victims by Macabangen Lumenda by Ishak Macabangen |
| | 1457 | PROOF of Claim Form for Disappearance Victims by Immanuel M. Obispo |
| | 1458 | PROOF of Claim Form for Disappearance Victims by Bernardino V. Impreso by Susana P. Impreso |
| | 1459 | PROOF of Claim Form for Disappearance Victims by Maitum Guiampaca by Ambai Hadu Mohammad |

See Page 87

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 87 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 29 | 1460 | PROOF of Claim Form for Disappearance Victims by Mamot Guiampaca by Ambai Hadu Mohammad |
| | 1461 | PROOF of Claim Form for Disappearance Victims by Sally Guiampaca by Ambai Hadu Mohammad |
| | 1462 | PROOF of Claim Form for Disappearance Victims by Baiputi Guiampaca by Ambai Hadu Mohammad |
| | 1463 | PROOF of Claim Form for Disappearance Victims by Juan Napoles by Candilaria Napole |
| | 1464 | PROOF of Claim Form for Disappearance Victims by Victor Dandau Reyes by Anastacia Reyes |
| | 1465 | PROOF of Claim Form for Disappearance Victims by Eduardo C. Ballesta by Remedios G. Ballesta |
| | 1466 | PROOF of Claim Form for Disappearance Victims by Isidro Gabiana by Lucresia G. Gabijan |
| | 1467 | PROOF of Claim Form for Disappearance Victims by Efapanio Ebias by Rosita L. Ebias |
| | 1468 | PROOF of Claim Form for Disappearance Victims by Alexander Dimarlig |
| | 1469 | PROOF of Claim Form for Disappearance Victims by Ruben Nicolas Maningas by Corazon Maningas Hilario |
| | 1470 | PROOF of Claim Form for Disappearance Victims by Juanito F. Abalos by Segundina F. Abalos |
| | 1471 | PROOF of Claim Form for Disappearance Victims by Francisco S. Portem by Lourdes S. Portem |
| | 1472 | PROOF of Claim Form for Disappearance Victims by Angeles Haromay Salvador |
| | 1473 | PROOF of Claim Form for Disappearance Victims by Fe Uy Lagbas |
| | 1474 | PROOF of Claim Form for Summary Execution Victims by Jesus Camacho by Gloria M. Camacho |
| | 1475 | PROOF of Claim Form for Summary Execution Victims by Juliadar Diaz by Roberto Diaz |
| | 1476 | PROOF of Claim Form for Summary Execution Victims by Irene Mallari by Cherry Lynn M. Pineza |
| | 1477 | PROOF of Claim Form for Summary Execution Victims by Isaac C. de Guzman by Edith M. de Guzman |
| | 1478 | PROOF of Claim Form for Summary Execution Victims by Eduardo S. Castro by Jovita Castro |
| | 1479 | PROOF of Claim Form for Summary Execution Victims by  Alejandro Cabalinga Tidula Arnel Tidula |
| | 1480 | PROOF of Claim Form for Summary Execution Victims by Rolando Lipio by Marites Lip Clavecillas |
| | 1481 | PROOF of Claim Form for Summary Execution Victims by Rolando V. Valera by Fely V. Valera |
| | 1482 | PROOF of Claim Form for Summary Execution Victims by Benedicto Carullo by Paolo Carullo |
| | 1483 | PROOF of Claim Form for Summary Execution Victims by Luzvimindo M. Buscayno by Rosalina T. Javier |
| | 1484 | PROOF of Claim Form for Summary Execution Victims by Jesus M. Rivera by Regina S. Rivera |
| | 1485 | PROOF of Claim Form for Summary Execution Victims by Floro T. Rivera by Esther S. Rivera |
| | 1486 | PROOF of Claim Form for Summary Execution Victims by Reynaldo M. Rivera by Benigna M. Rivera |
| | 1487 | PROOF of Claim Form for Summary Execution Victims by Marcianco Jacinto by Edelita Jacinto |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE <u>88</u> OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Mar 29 | 1488 | PROOF of Claim Form for Summary Execution Victims by Franklyn Fernandez by Gelyn F. Lingaya |
| | 1489 | PROOF of Claim Form for Summary Execution Victims by Joselito B. Barnes by Elenita S. Barnes |
| | 1490 | PROOF of Claim Form for Summary Execution Victims by Guilermo Castor by Rosita Jimenez |
| | 1491 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Agnes Araneta Evidente |
| | 1492 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Orlando Evidente |
| | 1493 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Romulo B. del Prado |
| | 1494 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Hermenegildo Garcia III by Hanneli David |
| | 1495 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Emmanuel S. De Leon by Fernand S. De Leon |
| | 1496 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Johnny F. Jimenez |
| | 1497 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Carlos De Luna |
| | 1498 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Catalina P. Perlas |
| | 1499 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Anselma R. Lovenario |
| | 1500 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Bernabe P. Ricamara |
| | 1501 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Hermino O. Ramento |
| | 1502 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Saturnino O. Ramento |
| | 1503 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Jimmy O. Omaseng |
| | 1504 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Leonardo P. Ramento |
| | 1505 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Teofila P. Ramento |
| | 1506 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Jose O. Ramento |
| | 1507 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Catalino Ramento |
| | 1508 | Statement by Leonardo N. Javier |
| | 1509 | Statement by Ernesto B. Boadilla |
| | 1510 | Statement by Imeida P. Arceo |
| | 1511 | Statement by Calicana D. Evaristo |
| | 1512 | Statement by Isidro B. Belgica |
| | 1513 | Statement by Romeo S. Calderon |
| | 1514 | Statement by Jose L. Rodicol |
| | 1515 | Statement by Norberio A. Murillo |
| | 1516 | Statement by Colita G. Campisano |
| | 1517 | Statement by Jaime Agluba |
| | 1518 | Statement by Emerlinda G. Manalo |
| | 1519 | Statement by Dalon Renato |

See Page 89

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | | | PAGE 89 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 29 | 1520 | Statement by Erlinda D. Villegas |
| | 1521 | Statement by Purificacion C. Samulde |
| | 1522 | Statement by Roberto Oblino |
| | 1523 | Statement by Maximiliano M. de Mesa |
| | 1524 | Statement by Bernardina S. Decang |
| | 1525 | Statement by Oliver Teves |
| | 1526 | Statement by Fructoso A. Lucban |
| | 1527 | Statement by Banjamin Cruz Carlos |
| | 1528 | Statement by Prisco Cela Lobrio |
| | 1529 | Statement by Wilfredo P. Domingo |
| | 1530 | Statement by Manolo M. Refuela |
| | 1531 | Statement by Juana Agub |
| | 1532 | Statement by Estrelita Rambac |
| | 1533 | Statement by Cresencio Deocareza |
| | 1534 | Statement by Felicisimo Decierdo |
| | 1535 | Statement by Aledia Anding |
| | 1536 | Statement by Bonifacio Teves |
| | 1537 | Statement by Francisco Alumbre |
| | 1538 | Statement by Natividad Santander |
| | 1539 | Statement by Josefa Raging |
| | 1540 | Statement by Melchor Malinog |
| | 1541 | Statement by Prudencio Unsing |
| | 1542 | Statement by Constancio Doller |
| | 1543 | Statement by Leopoldo Ansad |
| | 1544 | Statement by Dionisia Arsadon |
| | 1545 | Statement by Pedro Umbay |
| | 1546 | Statement by William Anding |
| | 1547 | Statement by Isabelo Abrica |
| | 1548 | Statement by Rosalinda Cabilo Cuadra |
| | 1549 | Statement by Fermin Velasquez |
| | 1550 | Statement by Florencio Cuadra |
| | 1551 | Statement by Felipe Tulabing |
| | 1552 | Statement by Marcelina Sanig Unsing |
| | 1553 | Statement by Nestor Sumabong |
| | 1554 | Statement by Arsenio Casipong |
| | 1555 | Statement by Romeo Lantang |
| | 1556 | Statement by Jimmy Dingal |
| | 1557 | Statement by Heracleo Decierdo |
| | 1558 | Statement by Alberto Catubig |
| | 1559 | Statement by Olimpio Ebao |
| | 1560 | Statement by Roberto Cabatbat |
| | 1561 | Statement by Prudencio Magsayo |
| | 1562 | Statement by Evaristo Badiles |
| | 1563 | Statement by Rosito Tadoc |
| | 1564 | Statement by Julito Gonom |
| | 1565 | Statement by Valeriana Cinda |
| | 1566 | Statement by Ludista Eguia |
| | 1567 | Statement by Virgilio Eguia |
| | 1568 | Statement by Rene Jarmin |
| | 1569 | Statement by Rodolfo Oville |
| | 1570 | Statement by Antonio Baran |

**See Page 90**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | | | PAGE 90 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 29 | 1571 | Statement by Esteban Vergara |
| | 1572 | PROOF of Claim Form for Torture Victims by Sulpilio Ducusin |
| | 1573 | PROOF of Claim Form for Torture Victims by Ricardo Bajao Jr. |
| | 1574 | PROOF of Claim Form for Torture Victims by Geronimo M. Tongco |
| | 1575 | PROOF of Claim Form by Feliciano B. Versoza |
| | 1576 | PROOF of Claim Form by Corazon A. Monte |
| | 1577 | OBJECTIONS to the Provisional Agreement of Compromise and Settlement by Aurora A. Parong - [Cv 86-390, 86-330, 86-207] |
| | 1578 | OBJECTIONS to the Provisional Agreement of Compromise and Settlement by Mariani Dimaranan - [Cv 86-390, 86-330, 86-207] |
| 30 | 1579 | PROOF OF Claim for Torture Victims - by Estrellita M. Ernd |
| | 1580 | PROOF Of Claim for Torture Victims - by Adriano Lorenzo |
| | 1581 | PROOF Of Claim for Torture Victims - by Claro P. Burgos |
| | 1582 | PROOF Of Claim for Torture Victims - by Victor L. Malana |
| | 1583 | PROOF Of Claim for Torture Victims - by Mariano Aglangao |
| | 1584 | PROOF Of Claim for Torture Victims - by Cesar T. Castro |
| | 1585 | PROOF Of Claim for Torture Victims - by Ricardo F. Lardizabal Jr. |
| | 1586 | PROOF Of Claim for Torture Victims - by Selvestre Bantilan T. |
| | 1587 | PROOF Of Claim for Torture Victims - by Modesto R. Arcasitas |
| | 1588 | PROOF Of Claim for Torture Victims - by Rodel E. Briones |
| | 1589 | PROOF Of Claim for Torture Victims - by Romeo Burns Lovely |
| | 1590 | PROOF Of Claim for Torture Victims - by Felix P. Lao |
| | 1591 | PROOF Of Claim for Torture Victims - by Fayala Ananiag F. |
| | 1592 | PROOF Of Claim for Torture Victims - by Santos B. Tallo Jr. |
| | 1593 | PROOF Of Claim for Torture Victims - by Marciano B. Bonon |
| | 1594 | PROOF Of Claim for Torture Victims - by Wilfredo Rayala R. |
| | 1595 | PROOF Of Claim for Torture Victims - by Serafia G. Tiglao |
| | 1596 | PROOF Of Claim for Torture Victims - by Hedy dela Cuista |
| | 1597 | PROOF Of Claim for Torture Victims - by Roberto B. Sunca |
| | 1598 | PROOF Of Claim for Torture Victims - by Victor L. Malana |
| | 1599 | PROOF Of Claim for Torture Victims - by Lucia M. Bacalso |
| | 1600 | PROOF Of Claim for Torture Victims - by Antonio M. Alberto |
| | 1601 | PROOF Of Claim for Torture Victims - by Bing Rendo |
| | 1602 | PROOF Of Claim for Torture Victims - by Sandigo Jaime |
| | 1603 | PROOF Of Claim for Torture Victims - by Willie Sandigo |
| | 1604 | PROOF Of Claim for Torture Victims - by Chito Ugal |
| | 1605 | PROOF Of Claim for Torture Victims - by Eduardo Castor |
| | 1606 | PROOF Of Claim for Torture Victims - by Nemencio Tiglao |
| | 1607 | PROOF Of Claim for Torture Victims - by Oscar Tolentino |
| | 1608 | PROOF Of Claim for Torture Victims - by Ceriaco Pico Aspirin |
| | 1609 | PROOF Of Claim for Torture Victims - by Artemio Tiglao |
| | 1610 | PROOF Of Claim for Torture Victims - by Orlando Castro |
| | 1611 | PROOF Of Claim for Torture Victims - by Dominador B. Samadiego Jr. |
| | 1612 | PROOF Of Claim for Torture Victims - by Rogelio A. Alvarez |
| | 1613 | PROOF Of Claim for Torture Victims - by Bendicto M. Sandingay |
| | 1614 | PROOF Of Claim for Torture Victims - by Angel B. Carlos |
| | 1615 | PROOF Of Claim for Torture Victims - by Rogelio P. Seguido |
| | 1616 | PROOF Of Claim for Torture Victims - by Elizabeth B. Dumanon |
| | 1617 | PROOF Of Claim for Torture Victims - by Apolinario Bacaro |
| | 1618 | PROOF Of Claim for Torture Victims - by Romeo J. Enriquez |

See Page 91

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. **MDL 840** |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 91 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| Mar 30 | 1619 | PROOF Of Claim for Torture Victims - by Erlinda T. Lozano |
| | 1620 | PROOF Of Claim for Torture Victims - by Paquito Lozano |
| | 1621 | PROOF Of Claim for Torture Victims - by Fortunato Castro |
| | 1622 | PROOF Of Claim for Torture Victims - by Fernando C. Bagaslao |
| | 1623 | PROOF Of Claim for Torture Victims - by Douglas V. Dumanon |
| | 1624 | PROOF Of Claim for Torture Victims - by Nicolas B. Sangic, Jr. |
| | 1625 | PROOF Of Claim for Torture Victims - by Ramiro R. Ramírez |
| | 1626 | PROOF Of Claim for Torture Victims - by Ramirez Gracito R. |
| | 1627 | PROOF Of Claim for Torture Victims - by Fe T. Carreon |
| | 1628 | PROOF Of Claim for Torture Victims - by Leonardo Razonable |
| | 1629 | PROOF Of Claim for Torture Victims - by Celso L. Lozada |
| | 1630 | PROOF Of Claim for Torture Victims - by Allan C. Bautista |
| | 1631 | PROOF Of Claim for Torture Victims - by Roemo T. Petugo Sr. |
| | 1632 | PROOF Of Claim for Torture Victims - by Rodolfo Lancheta |
| | 1633 | PROOF Of Claim for Torture Victims - by Antonio Tujan Jr. |
| | 1634 | PROOF Of Claim for Torture Victims - by Rozalino B. Brusola |
| | 1635 | PROOF Of Claim for Torture Victims - by Jose P. Penaflor |
| | 1636 | PROOF Of Claim for Torture Victims - by Lazaro Viray |
| | 1637 | PROOF Of Claim for Torture Victims - by Milagros Ragos Espinas |
| | 1638 | PROOF Of Claim for Torture Victims - by Mario Dela Cuesta |
| | 1639 | PROOF Of Claim forTorture Victims - by Raul C. Mendoza |
| | 1640 | PROOF Of Claim for Torture Victims - by Artemio G. Tiglao |
| | 1641 | PROOF Of Claim for Torture Victims - by Renato G. Carno |
| | 1642 | PROOF Of Claim for Torture Victims - by Joe Marie D. Managbanag |
| | 1643 | PROOF Of Claim for Torture Victims - by Bernardino C. Cajets |
| | 1644 | PROOF Of Claim for Torture Victims - by Marito Q. Bulfa |
| | 1645 | PROOF Of Claim for Torture Victims - by Juan B. Saranza |
| | 1646 | STATEMENT BY Bula Porferio |
| | 1647 | PROOF Of Claim for Torture Victims - by Veronica Fronda Razon |
| | 1648 | PROOF Of Claim for Torture Victims - by Nestor D. Anievas |
| | 1649 | PROOF Of Claim for Torture Victims - by Daniel Lachica |
| | 1650 | PROOF Of Claim for Torture Victims - by Rogelio P. Magtibay |
| | 1651 | PROOF Of Claim for Torture Victims - by Leonardo S. Umali |
| | 1652 | PROOF Of Claim for Torture Victims - by Fernando M. Lloren |
| | 1653 | PROOF Of Claim for Torture Victims - by Romeo Gonzales |
| | 1654 | PROOF Of Claim for Disappearance Victims - by Herbert P. Cayunda |
| | 1655 | PROOF Of Claim for Disappearance Victims - by Milo Palag Paculanang |
| | 1656 | PROOF Of Claim for Disappearance Victims - by Nilo Obina |
| | 1657 | PROOF Of Claim for Disappearance Victims - by Artimio L. Bulitin |
| | 1658 | PROOF Of Claim for Disappearance Victims - by Domingo C. Oblino |
| | 1659 | PROOF Of Claim for Disappearance Victims - by Oscar R. Abella |
| | 1660 | PROOF Of Claim for Disappearance Victims - by Pablo P. Galo |
| | 1661 | PROOF Of Claim for Disappearance Victims - by Carlito R. Candido |
| | 1662 | PROOF Of Claim for Disappearance Victims - by Emmanuel Racaza Cátong |
| | 1663 | PROOF Of Claim for Disappearance Victims - by Fernando G. Magno and Leopoldo G. Magno |
| | 1664 | PROOF Of Claim for Disappearance Victims - by Gonigunda L. Oblino |
| | 1665 | PROOF Of Claim for Disappearance Victims - by Pablo Castro |
| | 1666 | PROOF Of Claim for Disappearance Victims - by Delfin C. Demandante |
| | 1667 | PROOF Of Claim for Disappearance Victims - by Julieto N. Mahinay Sr. |
| | 1668 | PROOF Of Claim for Disappearance Victims - by George P. Manog |

See Page 92

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|

IN RE: ESTATE OF FERDINAND E. MARCOS   HUMAN RIGHTS LITIGATION

DOCKET NO. **MDL 840**

PAGE **92** OF _____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Mar 30 | 1669 | PROOF Of Claim for Disappearance Victims - by Juan Espinoa Jr. |
| | 1670 | PROOF Of Claim for Disappearance Victims - by Dominador S. Tuale |
| | 1671 | PROOF Of Claim for Disappearance Victims - by Ramir Nablo |
| | 1672 | PROOF Of Claim for Disappearance Victims - by Manuel M. Maniquez |
| | 1673 | PROOF Of Claim for Disappearance Victims - by Mariano M. Lopez |
| | 1674 | PROOF Of Claim for Disappearance Victims - by Porperio Gravador |
| | 1675 | PROOF Of Claim for Disappearance Victims - by BenitoMadeja |
| | 1676 | PROOF Of Claim for Disappearance Victims - by Juanito U. Pielago |
| | 1677 | PROOF Of Claim for Disappearance Victims - by Conchita Simbahan |
| | 1678 | PROOF Of Claim for Summary Execution Victims - by Eronio U. Arnaiz |
| | 1679 | PROOF Of Claim for Summary Execution Victims - by Romulo Bulanadi |
| | 1680 | PROOF Of Claim for Summary Execution Victims - by Gregorio B. Espinas, Jr. |
| | 1681 | PROOF Of Claim for Torture, Summary Execution and Disappearance Victims - by Delfin P. Dandau |
| | 1682 | PROOF Of Claim for Torture, Summary Execution and Disappearance Victims - by Delfin P. Dandau |
| | 1683 | STATEMENT - By Hermilinda Tamparong |
| | 1684 | STATEMENT - by Crisanto Dian |
| | 1685 | STATEMENT - by Elpedio Labao |
| | 1686 | STATEMENT - by Albina Rodriguez |
| | 1687 | STATEMENT - by Sucita Barnido |
| | 1688 | STATEMENT - by Roger Aronda |
| | 1689 | STATEMENT - by Eugene Canoy |
| | 1690 | STATEMENT - by Apolinario Moratalla |
| | 1691 | STATEMENT - by Neri Javier Colmenares |
| | 1692 | PROOF of Claim Form for Torture Victims - by Florante D. Villegas |
| | 1693 | PROOF OF Claim Form for Torture Victims - by Jose M. Villegas |
| | 1694 | STATEMENT - by Lope Uriarte |
| | 1695 | STATEMENT - by Enrico Capulas |
| | 1696 | STATEMENT - by Luz Jandoc |
| | 1697 | STATEMENT - by Rosario C. Salvador-Palma |
| | 1698 | STATEMENT - by Pedro Canday |
| | 1699 | MEMBERSHIP Form - by Mauro Torejas Sr. |
| | 1700 | STATEMENT - by Nicolas B. Sangic, VR |
| | 1701 | PROOF OF Claim Form for Torture Victims - by Elena A. Oquendo |
| | 1702 | STATEMENT - by Anselma Catayong wife of claimant |
| | 1703 | OBJECTIONS TO THE Provisional Compromise Agreement - by Nymia Pimentel Simbulan |
| | 1704 | Application For Order to Show Cause - set for 3/29/99 - in Los Angeles - by Deft - Civ. 86-390, 86-330 |
| | 1705 | Order to Show Cause - Plaintiff to appear on Los Angeles on 4/15/99 @ 10:00 a.m. - by Defendant |
| | 1706 | Notice of Motion and Motion to Strike Request to Rewrite Settlement Agreement - set for 3/29/99 in Los Angeles - by Deft    CV 86-390, 86-330 |
| | 1707 | Memorandum of Points and Authorities in Support of Motion to Strike, Request to Rewrite Settlement Agreement - by Deft - CV 86-390, 86-330 |
| | 1708 | Declaration of John J. Bartko in Support of Motion to Strike section IV of the PLaintiff Class' Memorandum in Support of Motion for Final Approval of Settlement - by Deft - Civ. 86-390, 86-330 |
| | 1709 | Notice of Intent to Appear and Objections Filed by Certain Class Members to the Proposed Settlement; Declarations of Carol Sobel, Fidel V. Agcaoili - by Fidel Agcaoili, Juliete de Lima Sison and Reverend Cesar Taguba Civ 95-16145 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 93 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| Mar 30 | 1710 | Sison/Piopongco Plaintiffs Memorandum (Objections) re Proposed Class Settlement and Notice of Intent to Appear at Fairness Hearing - cv 96-225, 87-138 |
| | 1711 | Notice of Objections to Proposed Setltmenet and Notice of Intent to Appear - by Fidel Agcaoili, Juliete de Lima Sison and Reverend Cesar Taguba - CV 95-16145 |
| | 1712 | Memorandum of Law of Class Counsel in Opposition to the Motions of Direct Action Counsel for Attorneys' Fees and Reimbursement of EXpenses - Civ. 86-390 86-330 |
| | 1713 | Declaration of Sherry P. Broder in Support of Class Counsel's Motion for Final Approval of the Settlement Agreement; Exhibits N-V,X & Y; Certificate of Service - by Pltfs |
| 31 | 1714 | Objection to the Provisional Compromise Agreement - by Estrella C. Salvana - CV 86-330, 86-207 |
| | 1715 | Objection to the Provisional Compromise Agreement - by Jose Alumno Salvana - Civ 86-330, 86-207 |
| | 1716 | Objection to the Provisional Compromise Agreement - by Nathaniel B. Krnejo - Civ 86-330, 86-207 |
| | 1717 | Objection to the Provisional Compromise Agreement - by Virginia B. Arnejo - Civ 86-330, 86-207 |
| | 1718 | Objection to the Provisional Compromise Agreement - by Berlito Abenoja - Civ 86-330, 86-207 |
| | 1719 | Objection to the Provisional Compromise Agreement - by Yulo FrecoH. Magsalay Jr. Civ 86-330, 86-207 |
| | 1720 | Objection to the Provisional Compromise Agreement - by Pascuala Cane A. - Civ 86-330, 86-207 |
| | 1721 | Objection to the Provisional Compromise Agreement - by Estelita B. Miras - Civ 86-330, 86-207 |
| | 1722 | Objection to the Provisional Compromise Agreement - by Elogie A. Cane - Civ 86-330, 86-207 |
| | 1723 | Objection to the Provisional Compromise Agreement - by Rodolfo A. Barredo - Civ 86-330, 86-207 |
| | 1724 | Objection to the Provisional Compromise Agreement - by Marina B. Ceniza - Civ 86-330, 86-207 |
| | 1725 | Objection to the Provisional Compromise Agreement - by Marina B. Ceniza - Civ 86-330, 86-207 |
| | 1726 | Objection to the Provisional Compromise Agreement - by Pedro F. Samson - Civ 86-330, 86-207 |
| | 1727 | Objection to the Provisional Compromise Agreement - by FElino M. Petilla - Civ 86-330, 86-207 |
| | 1728 | Objection to the Provisional Compromise Agreement - by Cerila Melindo - Civ 86-330, 86-207 |
| | 1729 | Objection to the Provisional Compromise Agreement - by Rufina Rabos - Civ 86-330, 86-207 |
| | 1730 | Objection to the Provisional Compromise Agreement - by Gustaquio Torreon - Civ 86-330, 86-207 |
| | 1731 | Objection to the Provisional Compromise Agreement - by Juanito Caliquez - Civ 86-330, 86-207 |

See Page 94

JC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 94 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| Mar 31 | 1732 | Objection to the Provisional Compromise Agreement - by Sofronio Ando - Civ 86-330, 86-207 |
| | 1733 | Objection to the Provisional Compromise Agreement - by Remedios Tordillo - Civ 86-330, 86-207 |
| | 1734 | Objection to the Provisional Compromise Agreement - by Carlito C. Caminade - Civ 86-330, 86-207 |
| | 1735 | Objection to the Provisional Compromise Agreement - by Aquilina T. Esperon - Civ 86-330, 86-207 |
| | 1736 | Objection to the Provisional Compromise Agreement - by Fedencia C. Montemor - Civ 86-330, 86-207 |
| | 1737 | Objection to the Provisional Compromise Agreement - by Felicisma O. Lapot - Civ 86-330, 86-207 |
| | 1738 | Objection to the Provisional Compromise Agreement - by Adelaida M. Tangpos - Civ 86-330, 86-207 |
| | 1739 | Objection to the Provisional Compromise Agreement - by Federico Bansag - Civ 86-390, 86-330, 86-207 |
| | 1740 | Objection to the Provisional Compromise Agreement - by Romeo T. Petugo - Civ 86-390, 86-330, 86-207 |
| | 1741 | Objection to the Provisional Compromise Agreement - by Marilou M. Petugo - Civ 86-390, 86-330, 86-207 |
| | 1742 | Objection to the Provisional Compromise Agreement - by Faustina P. Dumandan - Civ 86-390, 86-330, 86-207 |
| | 1743 | Objection to the Provisional Compromise Agreement - by Josefina Bumalan - Civ 86-390, 86-330 |
| | 1744 | Objection to the Provisional Compromise Agreement - by Pofinia Quezundo - Civ 86-390, 86-330 |
| | 1745 | Objection to the Provisional Compromise Agreement - by Zosima B. Canon - Civ 86-390, 86-330, 86-207 |
| | 1746 | Objection to the Provisional Compromise Agreement - by Bonifacio O. Oledo - Civ 86-390, 86-330, 86-207 |
| | 1747 | Objection to the Provisional Compromise Agreement - by Margarita R. Apas - Civ 86-390, 86-330, 86-207 |
| | 1748 | Objection to the Provisional Compromise Agreement - by Celestimo Cagroma - Civ 86-390, 86-330, 86-207 |
| | 1749 | PROOF of Claim Form for Torture Victims by Philipp Jude K. Birondo |
| | 1750 | PROOF of Claim Form for Torture Victims by Jesus Lim |
| | 1751 | PROOF of Claim Form for Torture Victims by Francisco V. Echipare |
| | 1752 | PROOF of Claim Form for Torture Victims by Roberto Yoingco de Leon |
| | 1753 | PROOF of Claim Form for Torture Victims by Ronaldo B. del Prado |
| | 1754 | PROOF of Claim Form for Torture Victims by Danilo P. Vizmanos |
| | 1755 | PROOF of Claim Form for Torture Victims by Rene Z. Aguirre |
| | 1756 | PROOF of Claim Form for Torture Victims by Dante L. Vitug Jr. |
| | 1757 | PROOF of Claim Form for Torture Victims by Berne T. Cabaloc |
| | 1758 | PROOF of Claim Form for Torture Victims by BenjamenTerrazala, Jr., Deceased by Socorro T. Isidro |
| | 1759 | The Plaintiff Class' Memorandum In Opposition to Defendants' Motion to Strike A Portion of the Class' Motion For Final Approval of Settlement - Civ 86-390, 86-330 |

**See Page 95**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| | | | | DOCKET NO. MDL 840 | |
| IN RE:  ESTATE OF FERDINAND E. MARCOS    HUMAN RIGHTS LITIGATION | | | | PAGE 95 OF ____ PAGES | |
| DATE | NR. | PROCEEDINGS | | | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 1 | 1760 | PROOF of Claim Form for Torture Victims by Manuel Bulaon, Deceased by Leonila B. Munoz |
| | 1761 | PROOF of Claim Form for Torture Victims by Manuel F. Deaz |
| | 1762 | PROOF of Claim Form for Torture Victims by Roberto Blanco Planas |
| | 1763 | PROOF of Claim Form for Torture Victims by Salvador M. Buan |
| | 1764 | PROOF of Claim Form for Torture Victims by Orlando P. Flores |
| | 1765 | PROOF of Claim Form for Torture Victims by Lucero L. Lagmay |
| | 1766 | PROOF of Claim Form for Torture Victims by Remedios H. Oria by Esteban U. Oria, Jr |
| | 1767 | PROOF of Claim Form for Torture Victims by Dominador Rivera, Deceased by Segundina Rivera |
| | 1768 | PROOF of Claim Form for Torture Victims by Gaudencio A. Sarangaya, III |
| | 1769 | PROOF of Claim Form for Torture Victims by Faustino D. Lising |
| | 1770 | PROOF of Claim Form for Torture Victims by Esther A. Santos |
| | 1771 | PROOF of Claim Form for Torture Victims by Eulalia J. Regencia |
| | 1772 | PROOF of Claim Form for Torture Victims by Rafael E. Real |
| | 1773 | PROOF of Claim Form for Torture Victims by Rene Z. Aguirre |
| | 1774 | PROOF of Claim Form for Torture Victims by Lazaro P. Santos |
| | 1775 | PROOF of Claim Form for Torture Victims by Lilia Quindoza Santiago |
| | 1776 | PROOF of Claim Form for Torture Victims by Alfredo Navarro Slanga, Deceased by Alicia Loyola Salanga |
| | 1777 | PROOF of Claim Form for Torture Victims by Melencio R. Cabaraban |
| | 1778 | PROOF of Claim Form for Torture Victims by Ariel B. Dumapias |
| | 1779 | PROOF of Claim Form for Torture Victims by Arturo S. Auayang |
| | 1780 | PROOF of Claim Form for Torture Victims by Lilia Quindoza Santiago |
| | 1781 | PROOF of Claim Form for Torture Victims by Stefani Creer Sano |
| | 1782 | PROOF of Claim Form for Torture Victims by Abner Deza Cruz |
| | 1783 | PROOF of Claim Form for Torture Victims by Nympha Madla Sano |
| | 1784 | PROOF of Claim Form for Torture Victims by Avelina M. Pascuak-Lagmay |
| | 1785 | PROOF of Claim Form for Torture Victims by Andres Arcilla |
| | 1786 | PROOF of Claim Form for Torture Victims by Rosauro V. Dongallo Jr. |
| | 1787 | PROOF of Claim Form for Torture Victims by Mary Pilar Verdoza |
| | 1788 | PROOF of Claim Form for Torture Victims by Alberto Angeles |
| | 1789 | PROOF of Claim Form for Torture Victims by Benigno H. Miranda |
| | 1790 | PROOF of Claim Form for Torture Victims by Patricio De la Cruz Gomez, Deceased by Jessie Gomez |
| | 1791 | PROOF of Claim Form for Torture Victims by Ernesto G. Feliciano |
| | 1792 | PROOF of Claim Form for Torture Victims by Carmelito David, Deceased by Perlita Policarpio David |
| | 1793 | PROOF of Claim Form for Torture Victims by Macario B. Calma, Deceased by Napoleon Calma |
| | 1794 | PROOF of Claim Form for Torture Victims by Avelino G. Salvador, Deceased by Dominga B. Salvador |
| | 1795 | PROOF of Claim Form for Torture Victims by Emiliano R. Mananquil Sr. |
| | 1796 | PROOF of Claim Form for Torture Victims by Ernesto Garcia |
| | 1797 | PROOF of Claim Form for Torture Victims by Carlito Manucduc |
| | 1798 | PROOF of Claim Form for Torture Victims by Miguel G. Mania, Deceased by Bienvenida Mania |
| | 1799 | PROOF of Claim Form for Torture Victims by Benvienido Cabrera, Deceased by Marcelina Cabrera |
| | 1800 | PROOF of Claim Form for Torture Victims by Antonio M. Santos |

See Page 96