CV 104
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 96 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 1 | 1801 | PROOF of Claim Form for Torture Victims by Jose L. Gomez, Jr. |
| | 1802 | PROOF of Claim Form for Torture Victims by Cenon de la Cruz, Deceased by Teresita de la Cruz |
| | 1803 | PROOF of Claim Form for Torture Victims by Teodoro Layug, Deceased by Consolacion L. Palaganas |
| | 1804 | PROOF of Claim Form for Torture Victims by Marcelino L. Calpito, Deceased by Violeta A. Calpito |
| | 1805 | PROOF of Claim Form for Torture Victims by Carlito G. Mania |
| | 1806 | PROOF of Claim Form for Torture Victims by Bernardo M. Pineda |
| | 1807 | PROOF of Claim Form for Torture Victims by Carlito B. Mananquil |
| | 1808 | PROOF of Claim Form for Torture Victims by Rodolfo Liceta, Deceased by Dominga G. Liceta |
| | 1809 | PROOF of Claim Form for Torture Victims by Felimon L. Laquian |
| | 1810 | PROOF of Claim Form for Torture Victims by Norberto David, Deceased by Adelaida Y. David |
| | 1811 | PROOF of Claim Form for Torture Victims by Ruben M. Angeles |
| | 1812 | PROOF of Claim Form for Torture Victims by Jose de la Cruz |
| | 1813 | PROOF of Claim Form for Torture Victims by Roberto Cabasarez |
| | 1814 | PROOF of Claim Form for Torture Victims by Ellezer L. Laquian |
| | 1815 | PROOF of Claim Form for Torture Victims by Castor B. Angeles, Deceased by Narcisa Mania Angeles |
| | 1816 | PROOF of Claim Form for Torture Victims by Antonio B. Mananquil |
| | 1817 | PROOF of Claim Form for Torture Victims by Alfredo V. Sampang, Deceased by Florante Sampang |
| | 1818 | PROOF of Claim Form for Torture Victims by Pablo Matias |
| | 1819 | PROOF of Claim Form for Torture Victims by George Blanco Plamas |
| | 1820 | PROOF of Claim Form for Torture Victims by Nicolas B. Sangil, Jr. |
| | 1821 | PROOF of Claim Form for Torture Victims by Herminigilda S. Echavia |
| | 1822 | PROOF of Claim Form for Torture Victims by Quirico Fresnoza Leyva, Jr. |
| | 1823 | PROOF of Claim Form for Torture Victims by Victor S. Sulit |
| | 1824 | PROOF of Claim Form for Torture Victims by Edmundo Tablan |
| | 1825 | PROOF of Claim Form for Torture Victims by Denny T. Caballer |
| | 1826 | PROOF of Claim Form for Torture Victims by Modesto N. Baniao |
| | 1827 | PROOF of Claim Form for Torture Victims by Isaac de Guzman, Jr., Deceased by Edith M. de Guzman |
| | 1828 | PROOF of Claim Form for Torture Victims by Antonio Patingo Tantioco |
| | 1829 | PROOF of Claim Form for Torture Victims by Mary Pilar Verzosa |
| | 1830 | PROOF of Claim Form for Torture Victims by eduardo E. Blanco |
| | 1831 | PROOF of Claim Form for Torture Victims by Ricardo C. Jarata |
| | 1832 | PROOF of Claim Form for Torture Victims by Bonifacio C. Defamente, Jr. |
| | 1833 | PROOF of Claim Form for Torture Victims by Arthur R. Castillo |
| | 1834 | PROOF of Claim Form for Torture Victims by Jesus C. Bernandino |
| | 1835 | PROOF of Claim Form for Torture Victims by Felixberto R. Rebuilido |
| | 1836 | PROOF of Claim Form for Torture Victims by Danilo V. Magallanes |
| | 1837 | PROOF of Claim Form for Torture Victims by Rodolfo P. Bayani, Deceased by Victor P. Bayani |
| | 1838 | PROOF of Claim Form for Torture Victims by Roberto E. Reyes |
| | 1839 | PROOF of Claim Form for Torture Victims by Amado P. Punsalan |
| | 1840 | PROOF of Claim Form for Torture Victims by Diosdado B. Bulan |
| | 1841 | PROOF of Claim Form for Torture Victims by Eliseo D. Enriquez |
| | 1842 | PROOF of Claim Form for Torture Victims by Alberto L. Planas, Sr., Deceased by Jose B. Planas |

See Page 97

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 97 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 1 | 1843 | PROOF of Claim Form for Torture Victims by Policarpio A. Rosales, Deceased by Noel M. Rosales |
| | 1844 | PROOF of Claim Form for Torture Victims by Fernando Aguilar Cutab |
| | 1845 | PROOF of Claim Form for Torture Victims by Daniel L. Olan |
| | 1846 | PROOF of Claim Form for Torture Victims by Francisco M. Sitchon |
| | 1847 | PROOF of Claim Form for Torture Victims by Erlinda P. Magapagal |
| | 1848 | PROOF of Claim Form for Torture Victims by Maximo S. Bandelaria |
| | 1849 | PROOF of Claim Form for Torture Victims by Roberto S. Delfin |
| | 1850 | PROOF of Claim Form for Torture Victims by Nymia Pimentel Simbulan |
| | 1851 | PROOF of Claim Form for Torture Victims by Ernesto A. Macapinlac |
| | 1852 | PROOF of Claim Form for Torture Victims by Cherry Laquita Baplor |
| | 1853 | PROOF of Claim Form for Torture Victims by Fortunato A. Pelaez, Jr. |
| | 1854 | PROOF of Claim Form for Torture Victims by Edward M. Gerlock |
| | 1855 | PROOF of Claim Form for Torture Victims by Fernando Aguilar Cutab |
| | 1856 | PROOF of Claim Form for Torture Victims by Crispin N. Corpuz |
| | 1857 | PROOF of Claim Form for Torture Victims by Tomas Encomienda, Deceased by Angelina Montilla |
| | 1858 | PROOF of Claim Form for Torture Victims by Damaso S. De La Cruz |
| | 1859 | PROOF of Claim Form for Torture Victims by Elizabeth Carreon-Villa |
| | 1860 | PROOF of Claim Form for Torture Victims by Jose Balnco Planas |
| | 1861 | PROOF of Claim Form for Torture Victims by Salvador L. Gomez |
| | 1862 | PROOF of Claim Form for Torture Victims by Juan P. Dizon, Jr., Deceased by Lydia M Dizon |
| | 1863 | PROOF of Claim Form for Torture Victims by Perrel Angeles, Deceased by Gloria G. Angeles |
| | 1864 | PROOF of Claim Form for Torture Victims by Menecio Gomez, Deceased by Aurora Gomez Barin |
| | 1865 | PROOF of Claim Form for Torture Victims by Alexander Jacobe Labado |
| | 1866 | PROOF of Claim Form for Torture Victims by Danilo Luis M. Mariano |
| | 1867 | PROOF of Claim Form for Torture Victims by Francisco L. Manalo |
| | 1868 | PROOF of Claim Form for Torture Victims by Bonifacio N. Padilla |
| | 1869 | PROOF of Claim Form for Torture Victims by Cezar P. David |
| | 1870 | PROOF of Claim Form for Torture Victims by Ricardo C. Nacci |
| | 1871 | PROOF of Claim Form for Torture Victims by Paulito A. Reyes |
| | 1872 | PROOF of Claim Form for Disappearance Victims by Kisam Luciano |
| | 1873 | PROOF of Claim Form for Disappearance Victims by Gumaling Abedin by H. Zainab Abas Vda de Abedin |
| | 1874 | PROOF of Claim Form for Disappearance Victims by Ignes Marato by Wilfredo S. Marat |
| | 1875 | PROOF of Claim Form for Disappearance Victims by Abelardo Malonzo |
| | 1876 | PROOF of Claim Form for Disappearance Victims by Manuel L. Bognot |
| | 1877 | PROOF of Claim Form for Disappearance Victims by Rufino Manarang by Teresita Bulato Manarang |
| | 1878 | PROOF of Claim Form for Disappearance Victims by Lucilo Wyco by Amado Wyco |
| | 1879 | PROOF of Claim Form for Disappearance Victims by Federico M. Angeles |
| | 1880 | PROOF of Claim Form for Disappearance Victims by Leoanrdo G. Dagus by Cresencio Dagus Sr. |
| | 1881 | PROOF of Claim Form for Disappearance Victims by Eladio M. Neri |
| | 1882 | PROOF of Claim Form for Disappearance Victims by Jim Gambiana by Joseph Gambiana |
| | 1883 | PROOF of Claim Form for Disappearance Victims by Clito C. Bartolo by Nuncia B. Cerda |

See Page 98

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 98 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 1 | 1884 | PROOF of Claim Form for Disappearance Victims by Renato Lago Bucag by Jorgia Josie Bucag |
| | 1885 | PROOF of Claim Form for Disappearance Victims by Lasula Nicanor by Necahor Lasula |
| | 1886 | PROOF of Claim Form for Disappearance Victims by Esmael G. Matabalao |
| | 1887 | PROOF of Claim Form for Disappearance Victims by Usman Dumpao by James Dumpao |
| | 1888 | PROOF of Claim Form for Disappearance Victims by Miguel S. Albiso by Petronila S. Albiso |
| | 1889 | PROOF of Claim Form for Disappearance Victims by Rolando Mait Diamban by Epepania Diamban |
| | 1890 | PROOF of Claim Form for Disappearance Victims by Sebastian Marquez Matibag, Deceased by Jose Reyes Matibag |
| | 1891 | PROOF of Claim Form for Disappearance Victims by Isidro E. Adoptante, Sr by Leonora V. Adoptante |
| | 1892 | PROOF of Claim Form for Disappearance Victims by Semon E. Adoptante by Felisa G. Adoptante |
| | 1893 | PROOF of Claim Form for Disappearance Victims by Semon E. Adoptante by Felisa S. Adoptante |
| | 1894 | PROOF of Claim Form for Disappearance Victims by Esterlito Saganay by Melanio Saganay |
| | 1895 | PROOF of Claim Form for Summary Execution Victims by Capas Tarlac Talaga by Filomena Mercardo Daxin |
| | 1896 | PROOF of Claim Form for Summary Execution Victims by Juaquin Feliciano by Federico Feliciano |
| | 1897 | PROOF of Claim Form for Summary Execution Victims by Raymund Arcilla by Elenita Arcilla |
| | 1898 | PROOF of Claim Form for Summary Execution Victims by Alfredo Manaloto by Marites Mallari |
| | 1899 | PROOF of Claim Form for Summary Execution Victims by Carlito de la Cruz by Carolina Santos de la Cruz |
| | 1900 | PROOF of Claim Form for Summary Execution Victims by Servillano G. Bognot by Thomas Bognot |
| | 1901 | PROOF of Claim Form for Summary Execution Victims by Rogelio H. Miranda by Virginia Miranda |
| | 1902 | PROOF of Claim Form for Summary Execution Victims by Alexander Dimacali Pabustan |
| | 1903 | PROOF of Claim Form for Summary Execution Victims by Norberto H. Acebedo by Andrea H. Acebedo |
| | 1904 | PROOF of Claim Form for Summary Execution Victims by Reynaldo Mallari by Julia A. Mallari |
| | 1905 | PROOF of Claim Form for Summary Execution Victims by Corazon Macasaquit Cunahan by Corazon M. CUnahan |
| | 1906 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Linda A. Ferrer-Valmonte |
| | 1907 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Nolasco Buhay |
| | 1908 | PROOF of Claim Form by Manuel P. Tingson |
| | 1909 | PROOF of Claim Form by Dominga O. Buniel |
| | 1910 | Statement by Eduardo Genol |
| | 1911 | Statement by Felifa Talaro |
| | 1912 | Statement by Leonsia Tuan |
| | 1913 | Statement by Liberata Cedeno |
| | 1914 | Statement by Qurino Panorel |

See Page 99

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 99 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 1 | 1915 | Statement by Estanislao Sambog |
| | 1916 | Statement by Nenita Calapiz |
| | 1917 | Statement by Calvin Gandamon |
| | 1918 | Statement by Jacinto Calasang |
| | 1919 | Statement by Conchita Camingawan Rosal |
| | 1920 | Statement by Rogelio Calapiz |
| | 1921 | Statement by Elmie Rivera |
| | 1922 | Statement by Cepriano Capundag |
| | 1923 | Statement by Emeliana Pausal Orcullo |
| | 1924 | Statement by Genovevo Loquias |
| | 1925 | Statement by Inocencia Baco Pekit |
| | 1926 | Statement by Blecila L. Acbayan |
| | 1927 | Statement by Juan A. Paquera |
| | 1928 | Statement by Guillerma L. Pelare |
| | 1929 | Statement by Ester B. Ynot |
| | 1930 | Statement by Nestor C. Montemor |
| | 1931 | Statement by Ludie Gallardo-Montemor |
| | 1932 | Statement by Maria Calderon |
| | 1933 | Statement by Esterlita Dionaldo |
| | 1934 | Statement by Said Mamento |
| | 1935 | Statement by Jimmy Suguitan |
| | 1936 | Statement by Floro A, Capulas |
| | 1937 | Statement by Maurisio Salay |
| | 1938 | Statement by Datu Unting Dampatuan |
| | 1939 | Statement by Emerenciana A. Prajes |
| | 1940 | Statement by Paquita Lunzaga |
| | 1941 | Statement by Luis Cambronero Jr. |
| | 1942 | Statement by Antonio Capulas |
| | 1943 | Statement by Tomas Capulas |
| | 1944 | Statement by Roberto B. Seprioto |
| | 1945 | Statement by Helen Suan Orcullo |
| 2 | 1946 | PROOF of Claim Form for Torture Victims by Warlito Vuclan |
| | 1947 | PROOF of Claim Form for Torture Victims by Joselito I. Dimaano by Virginia Dimaano |
| | 1948 | PROOF of Claim Form for Torture Victims by Herbacio Limbaga |
| | 1949 | PROOF of Claim Form for Torture Victims by Benjamin L. Martinez |
| | 1950 | PROOF of Claim Form for Torture Victims by Angelito M. Sanchez |
| | 1951 | PROOF of Claim Form for Torture Victims by Ricardo A. Galario by Estrellita Q. Galario |
| | 1952 | PROOF of Claim Form for Torture Victims by Nestor T. Castro |
| | 1953 | PROOF of Claim Form for Torture Victims by Melencio R. Cabaraban |
| | 1954 | PROOF of Claim Form for Torture Victims by Eric F. Nacasabog |
| | 1955 | PROOF of Claim Form for Torture Victims by Romeo F. Mendoza |
| | 1956 | PROOF of Claim Form for Torture Victims by Fely B. Rico |
| | 1957 | PROOF of Claim Form for Torture Victims by Quirico E. Villareal Jr. |
| | 1958 | PROOF of Claim Form for Torture Victims by Ben D. Espejo |
| | 1959 | PROOF of Claim Form for Torture Victims by Eligio S. Guevarra |
| | 1960 | PROOF of Claim Form for Torture Victims by Romulo Y. Abaya |
| | 1961 | PROOF of Claim Form for Torture Victims by Escalante Antonio by Escalante Venancia |

See Page 100

IC 111A
Rev. 0

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 100 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 2 | | |
| | 1962 | PROOF of Claim Form for Torture Victims by Escalante Venancia |
| | 1963 | PROOF of Claim Form for Torture Victims by Eduardo G. Gorospe |
| | 1964 | PROOF of Claim Form for Torture Victims by Cenon E. Zambrano |
| | 1965 | PROOF of Claim Form for Torture Victims by Antonio L. Robles |
| | 1966 | PROOF of Claim Form for Torture Victims by Dante B. Vitug |
| | 1967 | PROOF of Claim Form for Torture Victims by Danilo N. Gutterrez |
| | 1968 | PROOF of Claim Form for Torture Victims by Feliza Lansang Arellano |
| | 1969 | PROOF of Claim Form for Torture Victims by Ruben M. Aycocho |
| | 1970 | PROOF of Claim Form for Torture Victims by Nievas Villamor-Aguirre |
| | 1971 | PROOF of Claim Form for Torture Victims by Mamerto R. Yee |
| | 1972 | PROOF of Claim Form for Torture Victims by Edwin Q. Cutin |
| | 1973 | PROOF of Claim Form for Torture Victims by Rodrigo C. Quimino |
| | 1974 | PROOF of Claim Form for Torture Victims by Remedios Gallang |
| | 1975 | PROOF of Claim Form for Torture Victims by Jesus Isarna Noquerio |
| | 1976 | PROOF of Claim Form for Torture Victims by Ernesto I. Florentino |
| | 1977 | PROOF of Claim Form for Torture Victims by Arturo L. Garcia |
| | 1978 | PROOF of Claim Form for Torture Victims by Carlito M. Aycocho |
| | 1979 | PROOF of Claim Form for Torture Victims by Reynaldo V. Ilão |
| | 1980 | PROOF of Claim Form for Torture Victims by Maria Peresa Gonzales |
| | 1981 | PROOF of Claim Form for Torture Victims by Villamor A. Albano by Josefina De Vera Albano |
| | 1982 | PROOF of Claim Form for Torture Victims by Ernesto H. Aboloc |
| | 1983 | PROOF of Claim Form for Torture Victims by Roberto M. Arceo |
| | 1984 | PROOF of Claim Form for Torture Victims by Rodolfo C. Roque |
| | 1985 | PROOF of Claim Form for Torture Victims by Felix C. Dalisay |
| | 1986 | PROOF of Claim Form for Torture Victims by Adora Faye E. De Vera |
| | 1987 | PROOF of Claim Form for Torture Victims by Romualdo B. Inductivo, Sr. |
| | 1988 | PROOF of Claim Form for Torture Victims by Reynaldo C. Correche |
| | 1989 | PROOF of Claim Form for Torture Victims by Roman Abunge |
| | 1990 | PROOF of Claim Form for Torture Victims by Jaime Salay |
| | 1991 | PROOF of Claim Form for Torture Victims by Eugenio Cabalhao by Concepcion Solayao |
| | 1992 | PROOF of Claim Form for Torture Victims by Crispiano Martin |
| | 1993 | PROOF of Claim Form for Torture Victims by Jose Y. Tarlic |
| | 1994 | PROOF of Claim Form for Torture Victims by Pelagio Aggabao |
| | 1995 | PROOF of Claim Form for Disappearance Victims by Nestor T. Ongkingco by Petronio S. Ongkingco |
| | 1996 | PROOF of Claim Form for Disappearance Victims by Antolin M. Enriquez by Gery R. Enriquez |
| | 1997 | PROOF of Claim Form for Disappearance Victims by Wilfredo B. Belado |
| | 1998 | PROOF of Claim Form for Disappearance Victims by Giny H. Kusain |
| | 1999 | PROOF of Claim Form for Disappearance Victims by Abel Makauyag by Aning Makauyag |
| | 2000 | PROOF of Claim Form for Disappearance Victims by Carlos Tayag by Fidel P. Tayag |
| | 2001 | PROOF of Claim Form for Disappearance Victims by Carlos Tayag by Fidel P. Tayag |
| | 2002 | PROOF of Claim Form for Disappearance Victims by Nilo C. Igancio by Fedelina E. Ignacio |
| | 2003 | PROOF of Claim Form for Disappearance Victims by Galing Saligandang |
| | 2004 | PROOF of Claim Form for Disappearance Victims by Jaime C. Lopez by Lorena Lopez |
| | 2005 | PROOF of Claim Form for Disappearance Victims by Edison M. Tauro by Zenaída T. Bacsa |
| | 2006 | PROOF of Claim Form for Disappearance Victims by Maria Gealone Germedia |
| | 2007 | PROOF of Claim Form for Disappearance Victims by Emiliano Sumapad |

**See Page 101**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 101 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 2 | 2008 | PROOF of Claim Form for Disappearance Victims by Makasulay Musa by Sinalinda Panimbong Musa |
| | 2009 | PROOF of Claim Form for Disappearance Victims by Rogelio Deguzman Alfonso |
| | 2010 | PROOF of Claim Form for Summary Execution Victims by Melito Tierra Glor by Gloria T. Glor |
| – | 2011 | PROOF of Claim Form for Summary Execution Victims by Ferdinand M. Arced by Reginaldo F. Arceo |
| | 2012 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Elvin A. Laurel by Adelita R. Laurel |
| | 2013 | Statement by Gregorio Odian |
| | 2014 | Statement by Buga Maitula |
| | 2015 | Statement by Buga Nitula |
| | 2016 | Statement by Lynda C. Fernandez |
| | 2017 | OBJECTIONS To The Provisional Compromise Agreement by Auxilium Toling-Olayer |
| 5 | 2018 | PROOF of Claim Form For Torture Victims by Julio Dela Umbria Catotocan |
| | 2019 | PROOF of Claim Form For Torture Victims by Gil D. Rocacorba |
| | 2020 | PROOF of Claim Form For Torture Victims by Filemon N. Garcia |
| | 2021 | PROOF of Claim Form For Torture Victims by Rene Lumanting Catayas |
| | 2022 | PROOF of Claim Form For Torture Victims by Eliseo P. Yerona |
| | 2023 | PROOF of Claim Form For Torture Victims by Henson Tiu Laurel |
| | 2024 | PROOF of Claim Form For Torture Victims by Gerundio A. Boyles |
| | 2025 | PROOF of Claim Form For Torture Victims by Jaime M. Agluba |
| | 2026 | PROOF of Claim Form For Torture Victims by Leonardo V. Parójinog |
| | 2027 | PROOF of Claim Form For Torture Victims by Victor G. Mallari |
| | 2028 | PROOF of Claim Form For Torture Victims by Carlos Acogido, Deceased by Preciosisim C. Acogido |
| | 2029 | PROOF of Claim Form For Torture Victims by Jose Manalang |
| | 2030 | PROOF of Claim Form For Torture Victims by Manuel Soliman Alabado |
| | 2031 | PROOF of Claim Form For Torture Victims by Oscar A. Pimentel |
| | 2032 | PROOF of Claim Form For Torture Victims by Rosalina B. Dumaboc |
| | 2033 | PROOF of Claim Form For Torture Victims by Jose O. Bugtong |
| | 2034 | PROOF of Claim Form For Torture Victims by Alfredo L. Magpayo |
| | 2035 | PROOF of Claim Form For Torture Victims by Jose B. Imperial |
| | 2036 | PROOF of Claim Form For Torture Victims by Manuel S. Alvaro |
| | 2037 | PROOF of Claim Form For Torture Victims by Gonzalo L. Alvaro, Deceased by Felicidad Alvaro |
| | 2038 | PROOF of Claim Form For Torture Victims by Jesus P. Manalang |
| | 2039 | PROOF of Claim Form For Torture Victims by Rene Lumanting Catayas, Deceased by Enobejes L. Catayas |
| | 2040 | PROOF of Claim Form For Torture Victims by Serrano S. Jimenez |
| | 2041 | PROOF of Claim Form For Torture Victims by Rodrigo M. Serrano |
| | 2042 | PROOF of Claim Form For Torture Victims by Charlito Sayson |
| | 2043 | PROOF of Claim Form For Torture Victims by Jose S. Saxson |
| | 2044 | PROOF of Claim Form For Torture Victims by Joel R. Enriquez |
| | 2045 | PROOF of Claim Form For Torture Victims by Ruben Pution, Deceased by Diana Pution |
| | 2046 | PROOF of Claim Form For Torture Victims by Apolonio M. Angeles |
| | 2047 | PROOF of Claim Form For Disappearance Victims by Emerson R. Supsupin, Elpidio R. Supsupin by Perla R. Supsipin |
| | 2048 | PROOF of Claim Form For Summary Execution Victims by Antonio L. Allapitan by Liza G. Allapitan |

See Page 102

DC 110
Rev. 1/75

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 102 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 5 | 2049 | Statement by Pianita G. Suguitan |
| | 2050 | Statement by Agustine Salay |
| | 2051 | Statement by Joseph M. Gumamid |
| | 2052 | PROOF of Claim Form For Torture Victims by Benito Decang, Deceased by Bernardina S. Decang |
| | 2053 | PROOF of Claim Form For Torture Victims by Manolo M. Refuela |
| | 2054 | PROOF of Claim Form For Torture Victims by Wilfredo P. Domingo |
| | 2055 | PROOF of Claim Form For Torture Victims by Jose L. Rodicol |
| | 2056 | PROOF of Claim Form For Torture Victims by Romeo S. Calderon |
| | 2057 | PROOF of Claim Form For Disappearance Victims by Rudy Fernando Palencia, Deceased by Ofelia F. Palencia |
| | 2058 | Statement by Bienvenida Patiag |
| 6 | 2059 | PROOF of Claim Form For Torture Victims by Ernesto C. Zara |
| | 2060 | PROOF of Claim Form For Torture Victims by Mila Buscayno |
| | 2061 | PROOF of Claim Form For Torture Victims by Estrallita S. Azares |
| | 2062 | PROOF of Claim Form For Torture Victims by Aurelio Espinosa De Jesus |
| | 2063 | PROOF of Claim Form For Torture Victims by Aneclita Francisco, Deceased by Estilita M. Francisco |
| | 2064 | PROOF of Claim Form For Torture Victims by Manuel M. Momongan |
| | 2065 | PROOF of Claim Form For Torture Victims by Benigno H. Miranda |
| | 2066 | PROOF of Claim Form For Torture Victims by Alejandro Bengco, Deceased by Carolina G. Bengco |
| | 2067 | PROOF of Claim Form For Torture Victims by Rodolfo N. Bucud |
| | 2068 | PROOF of Claim Form For Torture Victims by Clito Omit |
| | 2069 | PROOF of Claim Form For Torture Victims by Rogelio Pineda, Deceased by Rosita M. Pineda |
| | 2070 | PROOF of Claim Form For Torture Victims by Alberto C. Maribong |
| | 2071 | PROOF of Claim Form For Torture Victims by Helenberta J. Cordona |
| | 2072 | PROOF of Claim Form For Torture Victims by Vitiliano (Boy) Mazo |
| | 2073 | PROOF of Claim Form For Torture Victims by Aurelio Lingaya |
| | 2074 | PROOF of Claim Form For Torture Victims by Ernesto Feliciano |
| | 2075 | PROOF of Claim Form For Torture Victims by Jovito C. Baclaan, Deceased by Magdalina C. Baclaan |
| | 2076 | PROOF of Claim Form For Torture Victims by Manuel Reyes Cruz |
| | 2077 | PROOF of Claim Form For Torture Victims by Numeriano D. Frias |
| | 2078 | PROOF of Claim Form For Torture Victims by Roberto S. Ibanez |
| | 2079 | PROOF of Claim Form For Torture Victims by Momar Gaudencio |
| | 2080 | PROOF of Claim Form For Torture Victims by Emeliano B. Bacaro |
| | 2081 | PROOF of Claim Form For Torture Victims by Leonardo S. Nicdao |
| | 2082 | PROOF of Claim Form For Torture Victims by Pedro M. Sunglao |
| | 2083 | PROOF of Claim Form For Torture Victims by William Nucum, Deceased by Violeta Nucum |
| | 2084 | PROOF of Claim Form For Torture Victims by Jose Milan Soliva |
| | 2085 | PROOF of Claim Form For Torture Victims by Jose R. Miranda |
| | 2086 | PROOF of Claim Form For Torture Victims by Memesio D. Flores |
| | 2087 | PROOF of Claim Form For Torture Victims by Joel A. Abellare |
| | 2088 | PROOF of Claim Form For Torture Victims by Ruth E. Fernandez |
| | 2089 | PROOF of Claim Form For Torture Victims by Narcisa L. Macapagal |
| | 2090 | PROOF of Claim Form For Torture Victims by Edison Tayas |
| | 2091 | PROOF of Claim Form For Torture Victims by Bienvenido B. Lansangan |

See Page 103

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 103 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 6 | 2092 | PROOF of Claim Form For Torture Victims by Estalita M. Francisco |
| | 2093 | PROOF of Claim Form For Torture Victims by Hilario M. Domingo |
| | 2094 | PROOF of Claim Form For Torture Victims by Alberto Miclat, Deceased by Estilita B. Miclat |
| | 2095 | PROOF of Claim Form For Torture Victims by Jesus M. Toledo |
| | 2096 | PROOF of Claim Form For Torture Victims by Antonio C. Oreta |
| | 2097 | PROOF of Claim Form For Torture Victims by Romeo Cabayao |
| | 2098 | PROOF of Claim Form For Torture Victims by Rafael M. De Las Alas |
| | 2099 | PROOF of Claim Form For Torture Victims by Domiciano C. Amparo |
| | 2100 | PROOF of Claim Form For Torture Victims by Elegio E. Mendonis, Deceased by Getulic E. Mendonis |
| | 2101 | PROOF of Claim Form For Torture Victims by Medardo S. Ocampo |
| | 2102 | PROOF of Claim Form For Torture Victims by Custodio G. Ferrer, Jr. |
| | 2103 | PROOF of Claim Form For Torture Victims by Erlinda M. Doria-Miranda |
| | 2104 | PROOF of Claim Form For Torture Victims by Daneil M. Abiera, Jr. |
| | 2105 | PROOF of Claim Form For Torture Victims by Roque G. Soriano |
| | 2106 | PROOF of Claim Form For Torture Victims by Ruban R. Diaz |
| | 2107 | PROOF of Claim Form For Torture Victims by Arthur A. Azucena |
| | 2108 | PROOF of Claim Form For Torture Victims by Heraldo S. Pagulayan |
| | 2109 | PROOF of Claim Form For Torture Victims by Jacobo Q. Lumbao |
| | 2110 | PROOF of Claim Form For Torture Victims by Primo N. Gonzales |
| | 2111 | PROOF of Claim Form For Torture Victims by Azela F. Campanan |
| | 2112 | PROOF of Claim Form For Torture Victims by Sulpicio P. Ramento |
| | 2113 | PROOF of Claim Form For Torture Victims by Pedro A. Lemos |
| | 2114 | PROOF of Claim Form For Torture Victims by Sancho Q. Permijo |
| | 2115 | PROOF of Claim Form For Torture Victims by Reynaldo I. Cuerdo |
| | 2116 | PROOF of Claim Form For Torture Victims by Leonilo Quindoza, Deceased by Liwayway M. Quindoza |
| | 2117 | PROOF of Claim Form For Torture Victims by Fortunato P. Querubin |
| | 2118 | PROOF of Claim Form For Torture Victims by Manfred A. Ortiz |
| | 2119 | PROOF of Claim Form For Torture Victims by Romulo P. Pondivida |
| | 2120 | PROOF of Claim Form For Torture Victims by Santos Pondivida |
| | 2121 | PROOF of Claim Form For Torture Victims by Edesa Pedregesa Ferrer |
| | 2122 | PROOF of Claim Form For Torture Victims by Gaudencio Armada |
| | 2123 | PROOF of Claim Form For Torture Victims by Jovito Pondivida |
| | 2124 | PROOF of Claim Form For Torture Victims by Severino M. Galindo |
| | 2125 | PROOF of Claim Form For Torture Victims by Rogelio R. Marcalda |
| | 2126 | PROOF of Claim Form For Torture Victims by Wilfredo P. Declarador |
| | 2127 | PROOF of Claim Form For Torture Victims by Gloria P. Pondivida |
| | 2128 | PROOF of Claim Form For Torture Victims by Virgilio S. Salunoy |
| | 2129 | PROOF of Claim Form For Torture Victims by Amado Josef Domingo |
| | 2130 | PROOF of Claim Form For Torture Victims by Lencoln R. De Tablan |
| | 2131 | PROOF of Claim Form For Torture Victims by Igmidio G. De Guzman |
| | 2132 | PROOF of Claim Form For Torture Victims by Nancy Credo Galindo |
| | 2133 | PROOF of Claim Form For Torture Victims by Luisito Gonzales Dela Torre |
| | 2134 | PROOF of Claim Form For Torture Victims by Roberto Yoingco de Leon |
| | 2135 | PROOF of Claim Form For Torture Victims by Pineda Severino |
| | 2136 | PROOF of Claim Form For Torture Victims by Leoncio C. Banate, Jr. |
| | 2137 | PROOF of Claim Form For Torture Victims by Pedro Anicete |
| | 2138 | PROOF of Claim Form For Torture Victims by Romeo Ramos Medina |
| | 2139 | PROOF of Claim Form For Torture Victims by Filemon P. Serrano |

See Page 104

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 104 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 6 | 2140 | PROOF of Claim Form For Torture Victims by Miguel T. Cabrera, Deceased by Romeo M. Cabrera |
| | 2141 | PROOF of Claim Form For Torture Victims by Bernabe G. Buscayno |
| | 2142 | PROOF of Claim Form For Torture Victims by Rizalino D. Deiparine |
| | 2143 | PROOF of Claim Form For Torture Victims by Ignacio L. Santos |
| | 2144 | PROOF of Claim Form For Torture Victims by Ildefonso V. Bontia, Jr. |
| | 2145 | PROOF of Claim Form For Torture Victims by Joseph S. Quiachon |
| | 2146 | PROOF of Claim Form For Torture Victims by Ramon Morales, Deceased by Jessie M. Ongoco |
| | 2147 | PROOF of Claim Form For Torture Victims by Virgilio G. Caballero |
| | 2148 | PROOF of Claim Form For Torture Victims by Orlando Castro |
| | 2149 | PROOF of Claim Form For Torture Victims by Virgilio N. Villegas |
| | 2150 | PROOF of Claim Form For Torture Victims by Renato Rosalada Maylas |
| | 2151 | PROOF of Claim Form For Torture Victims by Antonio B. Manaquil |
| | 2152 | PROOF of Claim Form For Torture Victims by Arlyn Z. Cobing |
| | 2153 | PROOF of Claim Form For Torture Victims by Henry R. Cobing |
| | 2154 | PROOF of Claim Form For Torture Victims by Elpedio Tampos |
| | 2155 | PROOF of Claim Form For Torture Victims by Rogelio Collado |
| | 2156 | PROOF of Claim Form For Torture Victims by Rizalino D. Deiparine |
| | 2157 | PROOF of Claim Form For Torture Victims by Orlando Q. Agudera |
| | 2158 | PROOF of Claim Form For Torture Victims by Romeo Arandela |
| | 2159 | PROOF of Claim Form For Torture Victims by Cenon R. Salcedo |
| | 2160 | PROOF of Claim Form For Torture Victims by Ramon B. Ajusan and Teresita S. Ajusan |
| | 2161 | PROOF of Claim Form For Torture Victims by Florencio Castro |
| | 2162 | PROOF of Claim Form For Torture Victims by Puisa Posa Dominado |
| | 2163 | PROOF of Claim Form For Torture Victims by Bimbo P. Villarete |
| | 2164 | PROOF of Claim Form For Torture Victims by Valerio M. Farrol |
| | 2165 | PROOF of Claim Form For Torture Victims by Rosela R. Forro |
| | 2166 | PROOF of Claim Form For Torture Victims by Demetrio Forro |
| | 2167 | PROOF of Claim Form For Torture Victims by Albert Farrol |
| | 2168 | PROOF of Claim Form For Disappearance Victims by Flora M. Cedro |
| | 2169 | PROOF of Claim Form For Disappearance Victims by Wilfredo A. Esteban |
| | 2170 | PROOF of Claim Form For Disappearance Victims by Selvestre B. Azares, Jr. by Estrellita S. Azares |
| | 2171 | PROOF of Claim Form For Disappearance Victims by Pablo Castro by Maura R. Castro |
| | 2172 | PROOF of Claim Form For Disappearance Victims by Juan Espinosa Jr. by Emilio Espinosa |
| | 2173 | PROOF of Claim Form For Disappearance Victims by Carlito P. Dela Cruz by Carolina S. Dela Cruz |
| | 2174 | PROOF of Claim Form For Disappearance Victims by Paulino D. Pondara by Bibiana Pondara |
| | 2175 | PROOF of Claim Form For Disappearance Victims by Pedro C. Maglangit, Jr. |
| | 2176 | PROOF of Claim Form For Disappearance Victims by Fe B. Mananawong |
| | 2177 | PROOF of Claim Form For Disappearance Victims by Roberto B. Bantilan by Fe B. Mananawong |
| | 2178 | PROOF of Claim Form For Disappearance Victims by Eduardo F. Dizon by Juan S. Dizon |
| | 2179 | PROOF of Claim Form For Disappearance Victims by Adteg K. Mukalam by Kabo Mukalam |
| | 2180 | PROOF of Claim Form For Disappearance Victims by Catuya E. Kabigit by Sangal E. Kabigit |

**See Page 105**

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 105 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 6 | 2181 | PROOF of Claim Form For Disappearance Victims by Arcadio A. Pronebo by Fernando Pronebo |
| | 2182 | PROOF of Claim Form For Disappearance Victims by Isabilo Sominod |
| | 2183 | PROOF of Claim Form For Disappearance Victims by Marcelino G. Bantilan |
| | 2184 | PROOF of Claim Form For Disappearance Victims by Emmanuel I. Alvarez by Jovita I. Alvarez |
| | 2185 | PROOF of Claim Form For Disappearance Victims by Emmanuel Igtiben Alvarez by Jovita Igtiben Alvarez |
| | 2186 | PROOF of Claim Form For Disappearance Victims by Herminie L. Catigan by Teresa L. Catigan |
| | 2187 | PROOF of Claim Form For Disappearance Victims by Apolinar N. Gamale |
| | 2188 | PROOF of Claim Form For Disappearance Victims by Isabelo Bonus by Norma Bonus |
| | 2189 | PROOF of Claim Form For Summary Execution Victims by Salvador Cabayao by Concepcion C. Cabayao |
| | 2190 | PROOF of Claim Form For Summary Execution Victims by Arcelle Espinosa De Jesus by Fidel Espinosa |
| | 2191 | PROOF of Claim Form For Summary Execution Victims by Jose Alex C. Encarnada by Ayeliona E. Nejar |
| | 2192 | PROOF of Claim Form For Summary Execution Victims by Coronacion C. Togonon, Eduardo Togonon, Fernandito Togonon by Tochie Dote |
| | 2193 | PROOF of Claim Form For Summary Execution Victims by Dimas Dig Jimenez by Cirela Jimenez Pandioday |
| | 2194 | PROOF of Claim Form For Summary Execution Victims by Joel Ferro by Demetrio C. Forro |
| | 2195 | PROOF of Claim Form For Summary Execution Victims by Abelino Jiminez by Marilyn Calastre |
| | 2196 | PROOF of Claim Form For Summary Execution Victims by Alfrido Diaz by Samson Lingaya |
| | 2197 | PROOF of Claim Form For Summary Execution Victims by Salbador Jimenez by Erlenda Jemenez |
| | 2198 | PROOF of Claim Form For Summary Execution Victims by Fernando Diaz by Miguel Casto |
| | 2199 | PROOF of Claim Form For Summary Execution Victims by Euquil Galaez by Gellah Linge |
| | 2200 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Compliza by Merlyn Compliya |
| | 2201 | PROOF of Claim Form For Summary Execution Victims by Fedireco Diaz by Flora D. Bigcada |
| | 2202 | PROOF of Claim Form For Summary Execution Victims by Maximino Catamin by Mariles Lingaya |
| | 2203 | PROOF of Claim Form For Summary Execution Victims by Cristito R. Pondivida by Irene R. Pondivida |
| | 2204 | PROOF of Claim Form For Summary Execution Victims by Dioscoro Jimenez by Vilma Jimenez |
| | 2205 | PROOF of Claim Form For Summary Execution Victims by Pablo Jimenez by Baltazar Jimenez |
| | 2206 | PROOF of Claim Form For Summary Execution Victims by John Herbert L. De La Fuente by Josefina M. De La Fuente |
| | 2207 | PROOF of Claim Form For Summary Execution Victims by John Herbert L. De La Fuente by Josefina M. De La Fuente |
| | 2208 | PROOF of Claim Form For Summary Execution Victims by Hernando Gilbalega by Eden Jimenez |

See Page 106

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 106 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 6 | 2209 | Statement by Helen Berta S. Cardoza |
| | 2210 | Statement by Iniega Cuenca |
| | 2211 | Statement by Florentino Pumicpic |
| | 2212 | Statement by Anastacio Bustilo |
| | 2213 | Statement by Uldarico Salac |
| | 2214 | Statement by Gloria Alia |
| | 2215 | Statement by Danilo Tandoy |
| | 2216 | Statement by Cheryline Rivera Balawin |
| | 2217 | Statement by Tiburcio Maglangit |
| | 2218 | Statement by Lerwlinida Tadoc |
| | 2219 | Notice of Joinder In Objections Filed By Fidel Agcaoili, Juliete De Lima Sison And Reverend Cesar Taguba Filed by Named CLass Plaintiffs Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran And Paula Romero - Cv 86-16145 |
| 7 | 2220 | PROOF of Claim Form For Torture Victims by Lydia Angeles |
| | 2221 | PROOF of Claim Form For Torture Victims by Felizardo Sioson |
| | 2222 | PROOF of Claim Form For Torture Victims by Cesar Lucas |
| | 2223 | PROOF of Claim Form For Torture Victims by Eufronia Garjen de Mesa by Rogelio de Mesa |
| | 2224 | PROOF of Claim Form For Torture Victims by Roberto Alonsagay |
| | 2225 | PROOF of Claim Form For Torture Victims by Silveno Sexiona |
| | 2226 | PROOF of Claim Form For Torture Victims by Josefin S. Espanola |
| | 2227 | PROOF of Claim Form For Torture Victims by Francisco A. Socuaje |
| | 2228 | PROOF of Claim Form For Torture Victims by Vedasto D. Figueroa |
| | 2229 | PROOF of Claim Form For Torture Victims by Constancio Cabuello |
| | 2230 | PROOF of Claim Form For Torture Victims by Leoncio Ocasla |
| | 2231 | PROOF of Claim Form For Torture Victims by Enrica O. Dacallos |
| | 2232 | PROOF of Claim Form For Torture Victims by Ernesto Dacallos |
| | 2233 | PROOF of Claim Form For Torture Victims by Eusebia Tangpuz |
| | 2234 | PROOF of Claim Form For Torture Victims by Eusebia Tangpuz |
| | 2235 | PROOF of Claim Form For Torture Victims by Reynaldo V. Bajen |
| | 2236 | PROOF of Claim Form For Torture Victims by Pascual B. Rocabo |
| | 2237 | PROOF of Claim Form For Torture Victims by Melencio R. Cabaraban |
| | 2238 | PROOF of Claim Form For Torture Victims by Felix C. Abaya |
| | 2239 | PROOF of Claim Form For Torture Victims by Jonathan D. Millan, Deceased by Sergio F. Millan and Erlinda P. Millan |
| | 2240 | PROOF of Claim Form For Torture Victims by Gaudencio Cinco, Deceased by Margarita B. Cinco |
| | 2241 | PROOF of Claim Form For Torture Victims by Rufino P. Dela Cruz, Deceased by Antonio B. Dela Cruz |
| | 2242 | PROOF of Claim Form For Torture Victims by Uldarico Gabiana, Deceased by Rosario D. Gabiana |
| | 2243 | PROOF of Claim Form For Torture Victims by Pepito B. Abaigar |
| | 2244 | PROOF of Claim Form For Torture Victims by Domenador Abaigar |
| | 2245 | PROOF of Claim Form For Torture Victims by Sevillano Tomas, Deceased by Brigeda Sevillano |
| | 2246 | PROOF of Claim Form For Torture Victims by Ludito S. Cabriana |
| | 2247 | PROOF of Claim Form For Torture Victims by Jose A. Napoles |
| | 2248 | PROOF of Claim Form For Torture Victims by Pastor Araza |
| | 2249 | PROOF of Claim Form For Torture Victims by Antonio B. Dela Pena |
| | 2250 | PROOF of Claim Form For Torture Victims by Cornelia B. Macariola |

See Page 107

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 107 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 7 | 2251 | PROOF of Claim Form For Torture Victims by Octavio L. Anquilo |
| | 2252 | PROOF of Claim Form For Torture Victims by Felomino Delmonte |
| | 2253 | PROOF of Claim Form For Torture Victims by Federico M. Abbang, Sr. |
| | 2254 | PROOF of Claim Form For Torture Victims by Domingo Dacaymat Bacsal, Sr. |
| | 2255 | PROOF of Claim Form For Torture Victims by Manuel M. Glorioso |
| | 2256 | PROOF of Claim Form For Torture Victims by Bernardo S. Abalajen |
| | 2257 | PROOF of Claim Form For Torture Victims by Alfredo A. Bacarra |
| | 2258 | PROOF of Claim Form For Torture Victims by Eliseo G. Dela Serna, Jr. |
| | 2259 | PROOF of Claim Form For Torture Victims by Julius Cainclet |
| | 2260 | PROOF of Claim Form For Torture Victims by Francisco A. Cinco |
| | 2261 | PROOF of Claim Form For Torture Victims by Wenseslada Fernandez |
| | 2262 | PROOF of Claim Form For Torture Victims by Angeles Allorde |
| | 2263 | PROOF of Claim Form For Torture Victims by Hospicio Ortega Sr. |
| | 2264 | PROOF of Claim Form For Torture Victims by Eleuterio Bueno |
| | 2265 | PROOF of Claim Form For Torture Victims by Leopoldo Tomalabcad, Deceased by Tito Tomalabcad |
| | 2266 | PROOF of Claim Form For Torture Victims by Ricardo G. Raganit |
| | 2267 | PROOF of Claim Form For Torture Victims by Roberto Sabdaga |
| | 2268 | PROOF of Claim Form For Torture Victims by Victorio Asne |
| | 2269 | PROOF of Claim Form For Torture Victims by Joaquin V. Dultra, Deceased by Donailla J. Dultra |
| | 2270 | PROOF of Claim Form For Torture Victims by Nerio A. Esperas |
| | 2271 | PROOF of Claim Form For Torture Victims by Serapio D. Esperas, Deceased by Nerio A. Esperas |
| | 2272 | PROOF of Claim Form For Torture Victims by Adela Sia-Esperas |
| | 2273 | PROOF of Claim Form For Torture Victims by Vina A. Cajes |
| | 2274 | PROOF of Claim Form For Torture Victims by Milleth Anino |
| | 2275 | PROOF of Claim Form For Torture Victims by Melinda Valderrama-Upalda |
| | 2276 | PROOF of Claim Form For Torture Victims by Medel M. Manalo |
| | 2277 | PROOF of Claim Form For Torture Victims by Simeon R. Mangurali |
| | 2278 | PROOF of Claim Form For Torture Victims by Leah Clemente Cruz |
| | 2279 | PROOF of Claim Form For Torture Victims by Reynaldo Banquirigan Upalda |
| | 2280 | PROOF of Claim Form For Torture Victims by Marimar V. Laxa |
| | 2281 | PROOF of Claim Form For Torture Victims by Jovita B. Valiente |
| | 2282 | PROOF of Claim Form For Torture Victims by Josephine Valiente Fernandez |
| | 2283 | PROOF of Claim Form For Torture Victims by Gil Sevillano |
| | 2284 | PROOF of Claim Form For Torture Victims by Romulo A. Borja |
| | 2285 | PROOF of Claim Form For Torture Victims by Catalina Pondivida |
| | 2286 | PROOF of Claim Form For Torture Victims by Restituto Avoloso, Jr. |
| | 2287 | PROOF of Claim Form For Torture Victims by Domingo Ulita |
| | 2288 | PROOF of Claim Form For Torture Victims by Roel Apil Lopez, Deceased by Felipe Apil Lopez |
| | 2289 | PROOF of Claim Form For Torture Victims by Cristina Pargas Bawagan |
| | 2290 | PROOF of Claim Form For Torture Victims by Danilo Delima |
| | 2291 | PROOF of Claim Form For Torture Victims by Jaime Delima |
| | 2292 | PROOF of Claim Form For Torture Victims by Glorioso Aringo |
| | 2293 | PROOF of Claim Form For Torture Victims by Geronimo M. Pastele |
| | 2294 | PROOF of Claim Form For Torture Victims by David Dolosa |
| | 2295 | PROOF of Claim Form For Torture Victims by Lydia Angeles |
| | 2296 | PROOF of Claim Form For Torture Victims by Julius C. Cainclet |

**See Page 108**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | | |
|---|---|---|---|---|
| | DEFENDANT | | | |
| N RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | | PAGE 108 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 7 | 2297 | PROOF of Claim Form For Torture Victims by Segundo Basal, Elena Basal and Manuel Basal |
| | 2298 | PROOF of Claim Form For Torture Victims by Carlito L. Macariola |
| | 2299 | PROOF of Claim Form For Torture Victims by Jovito B. Buraga |
| | 2300 | PROOF of Claim Form For Torture Victims by Reynaldo T. Jamoralin |
| | 2301 | PROOF of Claim Form For Torture Victims by Teresita Alvaro |
| | 2302 | PROOF of Claim Form For Torture Victims by Fidel Cerenado Y. Diaz |
| | 2303 | PROOF of Claim Form For Torture Victims by Jarius Bondoc |
| | 2304 | PROOF of Claim Form For Torture Victims by May rendon-Cinco |
| | 2305 | PROOF of Claim Form For Torture Victims by Rosalinda Delagincia Labadan |
| | 2306 | PROOF of Claim Form For Torture Victims by Dmoinador Rafael |
| | 2307 | PROOF of Claim Form For Torture Victims by Jaime Soriano |
| | 2308 | PROOF of Claim Form For Torture Victims by Rogelio R. Agregado |
| | 2309 | PROOF of Claim Form For Torture Victims by Sergio S. Dumencel |
| | 2310 | PROOF of Claim Form For Torture Victims by Jimmy C. Suguijan |
| | 2311 | PROOF of Claim Form For Torture Victims by Cresencio C. Gordon |
| | 2312 | PROOF of Claim Form For Torture Victims by Pacita R. Padron |
| | 2313 | PROOF of Claim Form For Torture Victims by Dominador Q. Alejo |
| | 2314 | PROOF of Claim Form For Torture Victims by Filemon M. Alunday |
| | 2315 | PROOF of Claim Form For Torture Victims by Priscila G. Flores |
| | 2316 | PROOF of Claim Form For Torture Victims by Manuel Cabrigas |
| | 2317 | PROOF of Claim Form For Torture Victims by Cesar Tongco Leones |
| | 2318 | PROOF of Claim Form For Torture Victims by AMelia Majammu |
| | 2319 | PROOF of Claim Form For Torture Victims by Luis Arches Posa |
| | 2320 | PROOF of Claim Form For Torture Victims by Pablito Herrera Brozas |
| | 2321 | PROOF of Claim Form For Torture Victims by Daniel L. Imperial |
| | 2322 | PROOF of Claim Form For Torture Victims by Felix F. Ortego, Deceased by Carmen F. Ortego |
| | 2323 | PROOF of Claim Form For Torture Victims by Grace Mahinay-Noval |
| | 2324 | PROOF of Claim Form For Torture Victims by Lutgardo B. Barbo |
| | 2325 | PROOF of Claim Form For Torture Victims by Ofelia C. Vintola |
| | 2326 | PROOF of Claim Form For Torture Victims by Benedicto I. Rufin, Sr., Deceased by Eleonor I. Rufin |
| | 2327 | PROOF of Claim Form For Torture Victims by Redentor M. Sabiño |
| | 2328 | PROOF of Claim Form For Torture Victims by Salvador Laganzo |
| | 2329 | PROOF of Claim Form For Torture Victims by Roger Delima |
| | 2330 | PROOF of Claim Form For Torture Victims by Rogelio R. Dacar |
| | 2331 | PROOF of Claim Form For Torture Victims by Rosita Rapada-Villamor |
| | 2332 | PROOF of Claim Form For Torture Victims by Lutgardo B. Barbo |
| | 2333 | PROOF of Claim Form For Torture Victims by Ruben Velluz |
| | 2334 | PROOF of Claim Form For Torture Victims by Manuel Miguel M. Garcia |
| | 2335 | PROOF of Claim Form For Torture Victims by Lorenzo L. Camingawan, Deceased by Conchita Camingawan Rosal |
| | 2336 | PROOF of Claim Form For Torture Victims by Orlando Brinas, Deceased by Estela C. Brinas |
| | 2337 | PROOF of Claim Form For Torture Victims by Ernesto B. Boadilla |
| | 2338 | PROOF of Claim Form For Disappearance Victims by Margarito B. Maestre by Generosa B. Maestre |
| | 2339 | PROOF of Claim Form For Disappearance Victims by Juan Ocasla by Enrica Ocasla Figueroa |
| | 2340 | PROOF of Claim Form For Disappearance Victims by Degario Cabuenos by Dolores Cabuenos |

See Page 109

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 109 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 7 | 2341 | PROOF of Claim Form For Disappearance Victims by Jessica M. Sales by Eufrocina M. Sales |
| | 2342 | PROOF of Claim Form For Disappearance Victims by Jungcalang Mercedez |
| | 2343 | PROOF of Claim Form For Disappearance Victims by Martha A. Kipas |
| | 2344 | PROOF of Claim Form For Disappearance Victims by Arnulfo Altamirano by Ruben M. Resus |
| | 2345 | PROOF of Claim Form For Disappearance Victims by Jaime Gabac by Gloria P. Gabac |
| | 2346 | PROOF of Claim Form For Disappearance Victims by Joseph L. Mabanan by Estilita L. Mabanan |
| | 2347 | PROOF of Claim Form For Disappearance Victims by Romulo Rosales by Clarita R. Macairan |
| | 2348 | PROOF of Claim Form For Disappearance Victims by Trinidad Tabontubon |
| | 2349 | PROOF of Claim Form For Disappearance Victims by Conchita G. Ramiento |
| | 2350 | PROOF of Claim Form For Disappearance Victims by Victoria P. Ampoloquio by Vicente B. Cainoy |
| | 2351 | PROOF of Claim Form For Disappearance Victims by Mustana Mucalam by Bebe E. Mucalam |
| | 2352 | PROOF of Claim Form For Disappearance Victims by Vicente L. Caveiro by Simeon L. Caveiro |
| | 2353 | PROOF of Claim Form For Summary Execution Victims by Restituto V. De Leon by Ramon De Leon |
| | 2354 | PROOF of Claim Form For Summary Execution Victims by Edil Saling-sing by Perlita Mabao |
| | 2355 | PROOF of Claim Form For Summary Execution Victims by Juanito Cabuenas by Estrella Cabuenas |
| | 2356 | PROOF of Claim Form For Summary Execution Victims by Eusabio Mabao by Roque Mabao |
| | 2357 | PROOF of Claim Form For Summary Execution Victims by Roberto Tan by Patricia Tan Basa |
| | 2358 | PROOF of Claim Form For Summary Execution Victims by Juan Saling-Sing by Perlita Mabao |
| | 2359 | PROOF of Claim Form For Summary Execution Victims by Nestor Dacallos by Enrica O. Dacallas |
| | 2360 | PROOF of Claim Form For Summary Execution Victims by Apolinario G. Arcasitas |
| | 2361 | PROOF of Claim Form For Summary Execution Victims by Romualdo M. Bareng by Lydia Torres Bareng |
| | 2362 | PROOF of Claim Form For Summary Execution Victims by Felix O. Sarmiento, Jr. by Rosario C. Sarmiento |
| | 2363 | PROOF of Claim Form For Summary Execution Victims by Jose Zaldy B. Antoc by Petra B. Antoc |
| | 2364 | PROOF of Claim Form For Summary Execution Victims by Enrique P. Vega by Crisanto J. Cubelo |
| | 2365 | PROOF of Claim Form For Summary Execution Victims by Antonio Dadulla by Regina D. Capones |
| | 2366 | PROOF of Claim Form For Summary Execution Victims by Narciso R. Velila by Nelia Velila Zamora |
| | 2367 | PROOF of Claim Form For Summary Execution Victims by Remberto "Bobby" Alcantara De La Paz by Sylvia Ciocon De La Paz |
| | 2368 | PROOF of Claim Form For Summary Execution Victims by Eduardo P. Caramat by Rosalinda C. Sabino |
| | 2369 | PROOF of Claim Form For Summary Execution Victims by Romulo Cabeliza by Ramualda Cabeliza |

See Page 110

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 110 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 7 | 2370 | PROOF of Claim Form For Summary Execution Victims by Carlito A. Superales by Lourdes C. del Rosario |
| | 2371 | Statement by Thelma S. Olivar |
| | 2372 | Statement by Lolita Villahemosa |
| | 2373 | Statement by Antonia Aballe |
| | 2374 | Statement by Lebrado Baroro |
| | 2375 | Statement by Florencio A. Misyon |
| | 2376 | Statement by Erlinda Apas |
| | 2377 | Statement by Alberto Dacanasol |
| | 2378 | Statement by Nelson Dacanasal |
| | 2379 | Statement by Leonila A. Patis |
| | 2380 | Statement by Epifania Rubia |
| | 2381 | Statement by Juaquin Bagundol |
| | 2382 | Statement by Roberto Ardines |
| | 2383 | Statement by Felix Lasabas |
| | 2384 | Statement by Margarita Camilion |
| | 2385 | Statement by Revecca Donsalis |
| | 2386 | Statement by Fe Sarmiento |
| | 2387 | Statement by Julieta Omandam |
| | 2388 | Statement by Loreto Angcap |
| | 2389 | Statement by Lenito L. Tigam |
| | 2390 | Statement by Afra Turno |
| | 2391 | Statement by Merly Renit |
| | 2392 | Statement by Librada Ogong |
| | 2393 | Statement by Victoriano Nunez |
| | 2394 | Statement by Arcelita Moquiala |
| | 2395 | Statement by Marlyn Labang |
| | 2396 | Statement by Rosita Centino |
| | 2397 | Statement by Florencia Labuan-Bagaslao |
| | 2398 | Statement by Celestina Laurino |
| | 2399 | Statement by Fedilina Cubol |
| | 2400 | Statement by Mamerta A. Relativo |
| | 2401 | Statement by Leonito R. Cabural |
| | 2402 | Statement by Leonila Monterola-Tapdasan |
| | 2403 | Statement by Santas C. Lumingkit |
| | 2404 | Statement by Elena Jaictin |
| | 2405 | Statement by Ananias Yano |
| | 2406 | Statement by Alfredo Angcap |
| | 2407 | Statement by Generosa Patenio |
| | 2408 | Statement by Lucia Serbado-Arandoque |
| | 2409 | Statement by Pedro Bagundol |
| | 2410 | Statement by Jimmy Mabida |
| | 2411 | Statement by Rule N. Jumawid |
| | 2412 | Statement by Epifania Rubia |
| | 2413 | Statement by Antonia Aldia |
| | 2414 | Statement by Ruth E. Fernandez |
| | 2415 | Statement by Anacurita Suhon |
| | 2416 | Statement by Francisca M. Torayno |
| | 2417 | Statement by Paulina M. Pasco |
| | 2418 | Statement by Lauriano C. Sumagang |

**See Page 111**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 111 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 7 | 2419 | Statement by Nena Gella Tobiano |
| | 2420 | Statement by Nilo B. Tabulong |
| | 2421 | Statement by Reneboy Bagundol |
| | 2422 | Statement by Premitiva D. Bello |
| | 2423 | Statement by Eulalia G. Robles |
| | 2424 | Statement by Anastacia R. Caputol |
| | 2425 | Statement by Cristituto Sigue |
| | 2426 | Statement by Lucena B. Ponteras |
| | 2427 | Statement by Trinidad R. Sumangang |
| | 2428 | Statement by Nicanor L. Lasula |
| | 2429 | Statement by Epifania Q. Labatigan |
| | 2430 | Statement by Magdalina Saganay |
| | 2431 | Statement by Luciano Quezan |
| | 2432 | Statement by Jesus Tellor |
| | 2433 | Statement by Wevina Checa |
| | 2434 | Statement by Cleta E. Monsanto |
| | 2435 | Statement by Necario Tillior |
| | 2436 | Statement by Cipriana Bagundol |
| | 2437 | Statement by Rufina Penero |
| | 2438 | Statement by Ceferina A. Almirol |
| | 2439 | Statement by Welma M. Ong |
| | 2440 | Statement by Imelda V. Peras |
| | 2441 | Statement by Venancia P. Dingcong |
| | 2442 | Statement by Sagrada Neri |
| | 2443 | Statement by Lilia Octay Ambao |
| | 2444 | Statement by Ansimon Ambao |
| | 2445 | Statement by Romana R. Llanos |
| | 2446 | Statement by Catalino Mengote, Sr. |
| | 2447 | Statement by Peregino M. Pacagia |
| | 2448 | Statement by Neri Javier Colmenares |
| | 2449 | Statement by Anselma G. Catayong |
| | 2450 | Statement by Preciosa Tanedo |
| | 2451 | Notice of Motion and MOTION By Named Class Plaintiffs Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran and Paula Romero, To Recuse The Honorable Manuel L. Real From Determining The Fairness Of The Settlemen And Class Counsel's Motion For Attorneys Fees and Costs;  Memorandum Of Poi And Authorities - Cv 86-16145 (Hilao) - set for 4/29/99 at 10:00 a.m., Real |
| 8 | 2452 | PROOF of Claim Form For Torture Victims by Teresita Samson-Castillo |
| | 2453 | PROOF of Claim Form For Torture Victims by Reynaldo B. Vea |
| | 2454 | PROOF of Claim Form For Torture Victims by Antonio B. Saplaco |
| | 2455 | PROOF of Claim Form For Torture Victims by Zeus A. Salazar |
| | 2456 | PROOF of Claim Form For Torture Victims by Isidro Animos, Jr. |
| | 2457 | PROOF of Claim Form For Torture Victims by Primo L. Tan, Deceased by Primo L. Tan |
| | 2458 | PROOF of Claim Form For Torture Victims by Jose Rolante, Deceased by Clotilde B. Bolante |
| | 2459 | PROOF of Claim Form For Torture Victims by Dennis C. Canas |
| | 2460 | PROOF of Claim Form For Torture Victims by Edmund G. Calasara |
| | 2461 | PROOF of Claim Form For Torture Victims by Diosdado H. Oro, Sr. |
| | 2462 | PROOF of Claim Form For Torture Victims by Jerencio Jamoral |
| | 2463 | PROOF of Claim Form For Torture Victims by Sabino Bulacoy |
| | 2464 | PROOF of Claim Form For Torture Victims by Jaime Lopronio |

See Page 112

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__<br>PAGE 112 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 8 | 2465 | PROOF of Claim Form For Torture Victims by Damaso S. De La Cruz |
| | 2466 | PROOF of Claim Form For Disappearance Victims by Wilfredo A. Esteban |
| | 2467 | STATEMENT by Remedios Gomez |
| 9<br>(Hrg date<br>4/5/99) | 2468 | EP: ORDER TO SHOW CAUSE Why Section IV of Plaintiff's Memorandum in Support of Motion for Final Approval Should Not Be Stricken.  The Court hears arguments of counsel.  The Court Orders that Section IV of Plaintiff's Memorandum shall be Stricken.  Defendants to submit a proposed Order.<br>(Ct Rptr: Leonore LeBlanc)  **REAL** |
| 9 | 2469 | PROOF of Claim Form For Torture Victims by Margarito Pestano Dela Pena |
| | 2470 | PROOF of Claim Form For Torture Victims by Veronica A. Amoroso |
| | 2471 | PROOF of Claim Form For Torture Victims by Benjamin R. Segundo |
| | 2472 | PROOF of Claim Form For Torture Victims by Virginia Rivas Campos |
| | 2473 | PROOF of Claim Form For Torture Victims by Eduardo B. Daseu |
| | 2474 | PROOF of Claim Form For Torture Victims by Domingo Y. Ducado, Jr., Deceased by Della Ducado Billones |
| | 2475 | PROOF of Claim Form For Torture Victims by Eulalio Cadiz |
| | 2476 | PROOF of Claim Form For Torture Victims by Veronica A. Nabong |
| | 2477 | PROOF of Claim Form For Torture Victims by Ramon L. Tayzon |
| | 2478 | PROOF of Claim Form For Torture Victims by Nieves Villamor-Aguirre |
| | 2479 | PROOF of Claim Form For Torture Victims by Agustin J. Pagusara aka Don Pagusara |
| | 2480 | PROOF of Claim Form For Torture Victims by Rodrigo P. Mabulay |
| | 2481 | PROOF of Claim Form For Torture Victims by Ernesto B. Labong |
| | 2482 | PROOF of Claim Form For Torture Victims by Trinidad G. Repuno |
| | 2483 | PROOF of Claim Form For Torture Victims by Pedro M. Arevalo |
| | 2484 | PROOF of Claim Form For Torture Victims by Galo Novabos |
| | 2485 | PROOF of Claim Form For Torture Victims by Teresita G. Arevalo |
| | 2486 | PROOF of Claim Form For Torture Victims by Lazaro T. Viray |
| | 2487 | PROOF of Claim Form For Torture Victims by Antonio R. Navidad |
| | 2488 | PROOF of Claim Form For Torture Victims by Pamfilo Prio Golde |
| | 2489 | PROOF of Claim Form For Torture Victims by Urbano R. De Las Alas, Deceased by Miguelito M. De Las Alas |
| | 2490 | PROOF of Claim Form For Torture Victims by Gervacio Gunday |
| | 2491 | PROOF of Claim Form For Disappearance Victims by Nilo A. Olegario, Jr. |
| | 2492 | PROOF of Claim Form For Disappearance Victims by Kundi G. Kansa |
| | 2493 | PROOF of Claim Form For Disappearance Victims by Datugapor A. Rajamuda |
| | 2494 | PROOF of Claim Form For Disappearance Victims by Basit Lumambas |
| | 2495 | PROOF of Claim Form For Summary Execution Victims by Leonardo E. Dabuet by Eulalalia E. Dabuet |
| | 2496 | PROOF of Claim Form For Summary Execution Victims by Eugenio M. Bachicha by Editha B. Bachicha |
| | 2497 | STATEMENT by Dulcesimo R. Suaner |
| | 2498 | STATEMENT by Richard Nabong |
| | 2499 | STATEMENT by Arcadio Ladeza |
| 12 | 2500 | PROOF of Claim Form For Torture Victims by Ernesto LaGuen |
| | 2501 | PROOF of Claim Form For Torture Victims by Benjamin G. Reganit |
| | 2502 | PROOF of Claim Form For Torture Victims by Manuel F. Bazan |
| | 2503 | PROOF of Claim Form For Torture Victims by Junnie T. Bolastic |
| | 2504 | PROOF of Claim Form For Torture Victims by Eustaquio A. Cuton |
| | 2505 | PROOF of Claim Form For Torture Victims by Kit S. Enriquez |
| | 2506 | PROOF of Claim Form For Torture Victims by Edgardo C. Galleros |
| | 2507 | PROOF of Claim Form For Torture Victims by Alejandro Erwerio Calogas |

**See Page 113**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 113 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 12 | 2508 | PROOF of Claim Form For Torture Victims by Fernando V. Forcado |
| | 2509 | PROOF of Claim Form For Torture Victims by Rodrigo Deloso Orehuela |
| | 2510 | PROOF of Claim Form For Torture Victims by Henry T. Hilario, Deceased by Maria F. Hilario |
| | 2511 | PROOF of Claim Form For Torture Victims by Ricardo Ambe |
| | 2512 | PROOF of Claim Form For Torture Victims by Andres O. Millar |
| | 2513 | PROOF of Claim Form For Torture Victims by Lorenzo Millena Listana |
| | 2514 | PROOF of Claim Form For Torture Victims by Lorenzo Millena Listana |
| | 2515 | PROOF of Claim Form For Torture Victims by Miriam Turqueza |
| | 2516 | PROOF of Claim Form For Torture Victims by Bebiano A. Vanzuela |
| | 2517 | PROOF of Claim Form For Torture Victims by Martin L. Empuesta, Jr. |
| | 2518 | PROOF of Claim Form For Torture Victims by Dolores M. Trajano |
| | 2519 | PROOF of Claim Form For Torture Victims by Julieta C. Miguel |
| | 2520 | PROOF of Claim Form For Torture Victims by Manuel Miguel, Sr. |
| | 2521 | PROOF of Claim Form For Torture Victims by Orlando Brinas, Deceased by Estela C. Brinas |
| | 2522 | PROOF of Claim Form For Torture Victims by Roger Rellama |
| | 2523 | PROOF of Claim Form For Torture Victims by Rody J. Ngan |
| | 2524 | PROOF of Claim Form For Torture Victims by Rolando P. Montiel |
| | 2525 | PROOF of Claim Form For Torture Victims by Rolando C. Montiel |
| | 2526 | PROOF of Claim Form For Torture Victims by Emmanuel Casulla, Deceased by Emelina Casulla |
| | 2527 | PROOF of Claim Form For Torture Victims by Rody C. Ngan |
| | 2528 | PROOF of Claim Form For Torture Victims by Nieves Q. Buntag |
| | 2529 | PROOF of Claim Form For Torture Victims by Arsenio C. Mugat |
| | 2530 | PROOF of Claim Form For Torture Victims by Simeon P. Debuque |
| | 2531 | PROOF of Claim Form For Torture Victims by Benjamin Q. De Vera |
| | 2532 | PROOF of Claim Form For Torture Victims by Isidro D. Andres |
| | 2533 | PROOF of Claim Form For Torture Victims by Ciriaco F. Andres |
| | 2534 | PROOF of Claim Form For Torture Victims by Nenito V. Jablos |
| | 2535 | PROOF of Claim Form For Torture Victims by Conrado V. Jablos |
| | 2536 | PROOF of Claim Form For Torture Victims by Paz Bacalso Hequin |
| | 2537 | PROOF of Claim Form For Torture Victims by Emiliana Sato Siarot, Deceased by Inocencio S. Siarot |
| | 2538 | PROOF of Claim Form For Torture Victims by Severo Siarot |
| | 2539 | PROOF of Claim Form For Torture Victims by Primo S. Siarot |
| | 2540 | PROOF of Claim Form For Torture Victims by Avelino Macase |
| | 2541 | PROOF of Claim Form For Torture Victims by Alejandro Cunan, Deceased by Orlando M. Cunan |
| | 2542 | PROOF of Claim Form For Torture Victims by Anacleto C. Ocampo |
| | 2543 | PROOF of Claim Form For Torture Victims by Gualberto D. Escuta |
| | 2544 | PROOF of Claim Form For Torture Victims by Primo P. Climatu |
| | 2545 | PROOF of Claim Form For Torture Victims by Claudia A. Ducusin |
| | 2546 | PROOF of Claim Form For Torture Victims by Antonio M. Adobo, Deceased by Demetrio P. Adobo, Sr. |
| | 2547 | PROOF of Claim Form For Torture Victims by Porferio Miraflor, Deceased by Estelit. Miraflor |
| | 2548 | PROOF of Claim Form For Torture Victims by Jose Pabilani |
| | 2549 | PROOF of Claim Form For Torture Victims by Anthony J. Pielago, Deceased by Valeriano J. Pilago |

See Page 114

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 114 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2550 | PROOF of Claim Form For Torture Victims by Alvin C. Nueva |
| | 2551 | PROOF of Claim Form For Torture Victims by D'Sam Dionela Lazaro |
| | 2552 | PROOF of Claim Form For Torture Victims by Gerry P. De Guzman |
| | 2553 | PROOF of Claim Form For Torture Victims by Ruth E. Duenas, Deceased by Francisco M. Duenas, Sr. |
| | 2554 | PROOF of Claim Form For Torture Victims by Pio A. Carpacite |
| | 2555 | PROOF of Claim Form For Torture Victims by Teresita Monzon Tujan |
| | 2556 | PROOF of Claim Form For Torture Victims by Vicente A. Abalos |
| | 2557 | PROOF of Claim Form For Torture Victims by Dominador M. Abalos |
| | 2558 | PROOF of Claim Form For Torture Victims by Santos M. Gelera |
| | 2559 | PROOF of Claim Form For Torture Victims by Edgardo A. Kangleon, Deceased by Reynaldo Kangleon |
| | 2560 | PROOF of Claim Form For Torture Victims by Jose R. Lintag, Jr. |
| | 2561 | PROOF of Claim Form For Torture Victims by Sereno S. DeJesus, Jr. |
| | 2562 | PROOF of Claim Form For Torture Victims by Rodolfo Contreras Milan |
| | 2563 | PROOF of Claim Form For Torture Victims by Pedro C. Tampepe |
| | 2564 | PROOF of Claim Form For Torture Victims by Nestor C. Simpao |
| | 2565 | PROOF of Claim Form For Torture Victims by Willie Bongulto Payacag |
| | 2566 | PROOF of Claim Form For Torture Victims by Bonifacio Cabang |
| | 2567 | PROOF of Claim Form For Torture Victims by Martin A. Pimentel |
| | 2568 | PROOF of Claim Form For Torture Victims by Anecito Dacuro |
| | 2569 | PROOF of Claim Form For Torture Victims by Dionisio Y. Alegro, Deceased by Teresa B. Alegro |
| | 2570 | PROOF of Claim Form For Torture Victims by Vivincio P. Dalwatan |
| | 2571 | PROOF of Claim Form For Torture Victims by Juanito Pakit |
| | 2572 | PROOF of Claim Form For Torture Victims by Claudia A. Ducusin |
| | 2573 | PROOF of Claim Form For Torture Victims by Jose Corpuz Papa |
| | 2574 | PROOF of Claim Form For Torture Victims by Jose Elegano Doloroso |
| | 2575 | PROOF of Claim Form For Torture Victims by Arnel A. Caravana |
| | 2576 | PROOF of Claim Form For Torture Victims by Camilo Rudio Lozama, Deceased by Medelita M. Lozano |
| | 2577 | PROOF of Claim Form For Torture Victims by Eva Gasataga Remulta |
| | 2578 | PROOF of Claim Form For Torture Victims by Rey D. Lauron |
| | 2579 | PROOF of Claim Form For Torture Victims by Sergio R. Cabarles |
| | 2580 | PROOF of Claim Form For Torture Victims by Emelio M. Camano |
| | 2581 | PROOF of Claim Form For Torture Victims by Edilberto Federico, Deceased by Lagrimas E. Federico |
| | 2582 | PROOF of Claim Form For Torture Victims by Santos Niorastel, Deceased by Editha B. Marastel |
| | 2583 | PROOF of Claim Form For Torture Victims by Andres Bacsal |
| | 2584 | PROOF of Claim Form For Torture Victims by Eugenio R. Mercardo |
| | 2585 | PROOF of Claim Form For Torture Victims by Julian C. Limbaga, Deceased by Irene G. Limbaga |
| | 2586 | PROOF of Claim Form For Torture Victims by Julian C. Limbaga, Deceased by Irene G. Limbaga |
| | 2587 | PROOF of Claim Form For Torture Victims by Lagrimas E. Federico |
| | 2588 | PROOF of Claim Form For Torture Victims by Magdalena H. AMor |
| | 2589 | PROOF of Claim Form For Torture Victims by Fe B. Ocasla |
| | 2590 | PROOF of Claim Form For Torture Victims by Antonio E. Cabasa |
| | 2591 | PROOF of Claim Form For Torture Victims by Carlos Concepcion Yari |
| | 2592 | PROOF of Claim Form For Torture Victims by Esteban C. Mendano, Deceased by Macaria B. Mendano |

**See Page 115**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 115 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2593 | PROOF of Claim Form For Torture Victims by Eleuterio Cabujat, Deceased by Cresilda Cabujat |
| | 2594 | PROOF of Claim Form For Torture Victims by Gregorio F. Donaire |
| | 2595 | PROOF of Claim Form For Torture Victims by Juan B. Saranza, Deceased by Abundo R. Saranza |
| | 2596 | PROOF of Claim Form For Torture Victims by Eusebio Maaghop |
| | 2597 | PROOF of Claim Form For Torture Victims by Armando T. Osorio |
| | 2598 | PROOF of Claim Form For Torture Victims by Arturo A. Bacsal |
| | 2599 | PROOF of Claim Form For Torture Victims by Marcelo G. Cabarles, Deceased by Marianita C. Cabarles |
| | 2600 | PROOF of Claim Form For Torture Victims by Quirino B. Guerrero |
| | 2601 | PROOF of Claim Form For Torture Victims by Leonardo G. Cabangunay |
| | 2602 | PROOF of Claim Form For Torture Victims by Donoteo Dabandan |
| | 2603 | PROOF of Claim Form For Torture Victims by Nenita Tolentino Gonzaga |
| | 2604 | PROOF of Claim Form For Torture Victims by Jabnir Domasig |
| | 2605 | PROOF of Claim Form For Torture Victims by Cresencio A. Cabarles, Jr. |
| | 2606 | PROOF of Claim Form For Torture Victims by Maximo A. Dy |
| | 2607 | PROOF of Claim Form For Torture Victims by Ruben B. Aspiras |
| | 2608 | PROOF of Claim Form For Torture Victims by Zenaida M. Castroverde |
| | 2609 | PROOF of Claim Form For Torture Victims by Demcy C. Sabandal |
| | 2610 | PROOF of Claim Form For Torture Victims by Gil Arcega |
| | 2611 | PROOF of Claim Form For Torture Victims by Ernesto A. Labzo |
| | 2612 | PROOF of Claim Form For Torture Victims by Milagros Mila Salido |
| | 2613 | PROOF of Claim Form For Torture Victims by Jose D. Borja, Deceased by Conrado A. Borja |
| | 2614 | PROOF of Claim Form For Torture Victims by Edison S. Tayas |
| | 2615 | PROOF of Claim Form For Torture Victims by Eugene S. Acenas |
| | 2616 | PROOF of Claim Form For Torture Victims by  Cesar N. Carlos |
| | 2617 | PROOF of Claim Form For Torture Victims by Alberto G. Cabasa |
| | 2618 | PROOF of Claim Form For Torture Victims by Filomino Abigan, Deceased by Reynaldo B Abigan |
| | 2619 | PROOF of Claim Form For Torture Victims by Ernesto Abang |
| | 2620 | PROOF of Claim Form For Torture Victims by Ricardo A. Santolorin |
| | 2621 | PROOF of Claim Form For Torture Victims by Ricardo A. Santolorin |
| | 2622 | PROOF of Claim Form For Torture Victims by Florencio Daniel, Deceased by Bebiana Daniel |
| | 2623 | PROOF of Claim Form For Torture Victims by Rosario Leocadio |
| | 2624 | PROOF of Claim Form For Torture Victims by Anthony E. Yuvienco |
| | 2625 | PROOF of Claim Form For Torture Victims by Anthony E. Yuvuanco |
| | 2626 | PROOF of Claim Form For Torture Victims by Macario B. Calima, Deceased by Ester Calma |
| | 2627 | PROOF of Claim Form For Torture Victims by Crile B. Solano |
| | 2628 | PROOF of Claim Form For Torture Victims by Elmer Copones |
| | 2629 | PROOF of Claim Form For Torture Victims by Estelita T. Milaflor |
| | 2630 | PROOF of Claim Form For Torture Victims by Emmanuel Villafante Elarcosa |
| | 2631 | PROOF of Claim Form For Torture Victims by Vicente Miraflor, Deceased by Estilita Miraflor |
| | 2632 | PROOF of Claim Form For Torture Victims by Eulogio C. Miraflor, Deceased by Esteli Miraflor |
| | 2633 | PROOF of Claim Form For Torture Victims by Lilio L. Cabansan |
| | 2634 | PROOF of Claim Form For Torture Victims by Pablito B. Lumagbas |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 116 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2635 | PROOF of Claim Form For Torture Victims by Serafin A. Esperas |
| | 2636 | PROOF of Claim Form For Torture Victims by Feliciano M. Adriano, Jr. |
| | 2637 | PROOF of Claim Form For Torture Victims by Rene Atablanco |
| | 2638 | PROOF of Claim Form For Torture Victims by Elena P. Basal |
| | 2639 | PROOF of Claim Form For Torture Victims by Donato C. Abalos |
| | 2640 | PROOF of Claim Form For Torture Victims by Manuel P. Basal |
| | 2641 | PROOF of Claim Form For Torture Victims by Santiago G. Acosta |
| | 2642 | PROOF of Claim Form For Torture Victims by Ricardo F. Ramos, Sr, Deceased by Angeles E. Ramos |
| | 2643 | PROOF of Claim Form For Torture Victims by Alejandro Cabuello, Deceased by Cecilia Cabuello |
| | 2644 | PROOF of Claim Form For Torture Victims by Nicasio Yulo |
| | 2645 | PROOF of Claim Form For Torture Victims by Gerundio Fanganoron Ilao |
| | 2646 | PROOF of Claim Form For Torture Victims by Domingo Daclag Bacsal, Jr. |
| | 2647 | PROOF of Claim Form For Torture Victims by Rosita A. Dacaymat |
| | 2648 | PROOF of Claim Form For Torture Victims by Arcadio S. Calubid |
| | 2649 | PROOF of Claim Form For Torture Victims by Cerilo Sablawon |
| | 2650 | PROOF of Claim Form For Torture Victims by Antonio Miraflor, Deceased by Estelita Miraflor |
| | 2651 | PROOF of Claim Form For Torture Victims by Jime Miraflor |
| | 2652 | PROOF of Claim Form For Torture Victims by Pablo Gabelite, Deceased by Victoria M. Gabelite |
| | 2653 | PROOF of Claim Form For Torture Victims by Marcelino P. Nadonza |
| | 2654 | PROOF of Claim Form For Torture Victims by Zoilo C. Mendano |
| | 2655 | PROOF of Claim Form For Torture Victims by Mario A. Hernandez |
| | 2656 | PROOF of Claim Form For Torture Victims by Cipreano M. Lanutan, Sr. |
| | 2657 | PROOF of Claim Form For Torture Victims by Romeo D. Varela |
| | 2658 | PROOF of Claim Form For Torture Victims by Justino M. Milanio |
| | 2659 | PROOF of Claim Form For Torture Victims by Nelia Sancho Liao |
| | 2660 | PROOF of Claim Form For Torture Victims by Ricardo Dilima |
| | 2661 | PROOF of Claim Form For Torture Victims by Alfredo Quilapio |
| | 2662 | PROOF of Claim Form For Torture Victims by Casiano Laganzo,Deceased by Carlito Laganzo |
| | 2663 | PROOF of Claim Form For Torture Victims by Juanide S. Dagadas |
| | 2664 | PROOF of Claim Form For Torture Victims by Feliciana C. Olalia |
| | 2665 | PROOF of Claim Form For Torture Victims by Laurentino Lacao Paz |
| | 2666 | PROOF of Claim Form For Torture Victims by Manuel M. Capones |
| | 2667 | PROOF of Claim Form For Torture Victims by Manuel G. Dy |
| | 2668 | PROOF of Claim Form For Torture Victims by Alvie Baisac Abella |
| | 2669 | PROOF of Claim Form For Torture Victims by Emilia L. Carreon |
| | 2670 | PROOF of Claim Form For Torture Victims by Ernesto A. Domingo |
| | 2671 | PROOF of Claim Form For Torture Victims by Ernesto C. Cadano |
| | 2672 | PROOF of Claim Form For Torture Victims by Celestino P. Rim |
| | 2673 | PROOF of Claim Form For Torture Victims by Paz Castronuevo-Talam |
| | 2674 | PROOF of Claim Form For Torture Victims by Marcelino M. Talam, Jr. |
| | 2675 | PROOF of Claim Form For Torture Victims by Mauricio Villacorta Corpuz |
| | 2676 | PROOF of Claim Form For Torture Victims by Bernardo Novida, Sr., Deceased by Lourdes L. Novida |
| | 2677 | PROOF of Claim Form For Torture Victims by Meliton Docot |
| | 2678 | PROOF of Claim Form For Torture Victims by Danilo A. Manalo |

**See Page 117**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 117 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** <br> Apr 12 | 2679 | PROOF of Claim Form For Torture Victims by Dominador T. Montera |
| | 2680 | PROOF of Claim Form For Torture Victims by Henry Genobela |
| | 2681 | PROOF of Claim Form For Torture Victims by Victorio Fruto, Jr. |
| | 2682 | PROOF of Claim Form For Torture Victims by Gabriel Flores Hequin |
| | 2683 | PROOF of Claim Form For Torture Victims by Alfonso B. Bedonia, Jr. |
| | 2684 | PROOF of Claim Form For Torture Victims by Bacalso B. Alfredo |
| | 2685 | PROOF of Claim Form For Torture Victims by Rufino A. Magdami |
| | 2686 | PROOF of Claim Form For Torture Victims by Eduardo A. Magdami |
| | 2687 | PROOF of Claim Form For Torture Victims by Rodrigo C. Labong |
| | 2688 | PROOF of Claim Form For Torture Victims by Martino A. Amor |
| | 2689 | PROOF of Claim Form For Torture Victims by Roque Pacuan, Deceased by Albina Dacca |
| | 2690 | PROOF of Claim Form For Torture Victims by Antonio Borca |
| | 2691 | PROOF of Claim Form For Torture Victims by Melecio Dacallos |
| | 2692 | PROOF of Claim Form For Torture Victims by Angel Acasla |
| | 2693 | PROOF of Claim Form For Torture Victims by Maximo Tablatin, Jr. |
| | 2694 | PROOF of Claim Form For Torture Victims by Amancio Bacuetes |
| | 2695 | PROOF of Claim Form For Torture Victims by Tomas Agote, Deceased by Inocencia <br> Agote Trangia |
| | 2696 | PROOF of Claim Form For Torture Victims by Erlene Gadiano Dangay |
| | 2697 | PROOF of Claim Form For Torture Victims by Jesus M. Suplico, Deceased by Hermenia <br> Suplico |
| | 2698 | PROOF of Claim Form For Torture Victims by Leonicio B. Evasco, Jr. |
| | 2699 | PROOF of Claim Form For Torture Victims by Rustico C. Cutanda |
| | 2700 | PROOF of Claim Form For Torture Victims by Rolando M. Diones, Deceased by Cynthia <br> B. Diones |
| | 2701 | PROOF of Claim Form For Torture Victims by Edmundo Ronco, Sr. |
| | 2702 | PROOF of Claim Form For Torture Victims by Salvador S. Avenas, Deceased by <br> Consuelo V. Acenas |
| | 2703 | PROOF of Claim Form For Torture Victims by Loreto Balde |
| | 2704 | PROOF of Claim Form For Torture Victims by Roque Villegas, Deceased by Myrna L. <br> Ancheta |
| | 2705 | PROOF of Claim Form For Torture Victims by Dionicia B. Villegas |
| | 2706 | PROOF of Claim Form For Torture Victims by Teresita Pagulayan |
| | 2707 | PROOF of Claim Form For Torture Victims by Luzviminda M. Sarmiento-Mercado |
| | 2708 | PROOF of Claim Form For Torture Victims by Oscar S. Gatanela |
| | 2709 | PROOF of Claim Form For Torture Victims by Dolores Bagul Bagul |
| | 2710 | PROOF of Claim Form For Torture Victims by Florida P. Alonsagay |
| | 2711 | PROOF of Claim Form For Torture Victims by Dennis C. Canas |
| | 2712 | PROOF of Claim Form For Torture Victims by Tomas J. Remulta, III |
| | 2713 | PROOF of Claim Form For Torture Victims by Corona D. Belleza |
| | 2714 | PROOF of Claim Form For Torture Victims by Corona D. Belleza |
| | 2715 | PROOF of Claim Form For Torture Victims by Eugenio A. Demigillo, Jr. |
| | 2716 | PROOF of Claim Form For Torture Victims by Corona D. Billeza |
| | 2717 | PROOF of Claim Form For Torture Victims by Redempto B. Paderanga |
| | 2718 | PROOF of Claim Form For Torture Victims by Pecasio Cunanan |
| | 2719 | PROOF of Claim Form For Torture Victims by Vicente P. Ladlad |
| | 2720 | PROOF of Claim Form For Torture Victims by Wilfredo V. Sibayan |
| | 2721 | PROOF of Claim Form For Torture Victims by Melanie D. Chan |
| | 2722 | PROOF of Claim Form For Torture Victims by Romeo I. Chan |

See Page 118

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 118 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2723 | PROOF of Claim Form For Torture Victims by Antonio Jose B. Bantillan |
| | 2724 | PROOF of Claim Form For Torture Victims by Gil D. Rocacorba |
| | 2725 | PROOF of Claim Form For Torture Victims by Abundio Lim Amante |
| | 2726 | PROOF of Claim Form For Torture Victims by Bonifacio Enriquez, Deceased by Danny C. Enriquez |
| | 2727 | PROOF of Claim Form For Torture Victims by Remigio R. Bucud, Deceased by Angelina D. Bucud |
| | 2728 | PROOF of Claim Form For Torture Victims by Reynaldo L. Isip |
| | 2729 | PROOF of Claim Form For Torture Victims by Virginia Carcallas Palmero |
| | 2730 | PROOF of Claim Form For Torture Victims by Rodolfo Norona Togle |
| | 2731 | PROOF of Claim Form For Torture Victims by Efren Rivas Ahon |
| | 2732 | PROOF of Claim Form For Torture Victims by Danilo D. Tampos |
| | 2733 | PROOF of Claim Form For Torture Victims by Jessica Verances Agudera |
| | 2734 | PROOF of Claim Form For Torture Victims by ALma Bella C. Apor |
| | 2735 | PROOF of Claim Form For Torture Victims by Marteciano M. Magadan |
| | 2736 | PROOF of Claim Form For Torture Victims by Rock C. Reazon |
| | 2737 | PROOF of Claim Form For Torture Victims by Virgilio M. Mendones |
| | 2738 | PROOF of Claim Form For Torture Victims by Jose Roy Apable |
| | 2739 | PROOF of Claim Form For Torture Victims by Guillermo Asuncion |
| | 2740 | PROOF of Claim Form For Torture Victims by Elena C. Segarra |
| | 2741 | PROOF of Claim Form For Torture Victims by Romeo Rellama |
| | 2742 | PROOF of Claim Form For Torture Victims by Eduardo B. Bansuela |
| | 2743 | PROOF of Claim Form For Torture Victims by Reynaldo K. Esteban |
| | 2744 | PROOF of Claim Form For Torture Victims by Milagros Ragos Espinas |
| | 2745 | PROOF of Claim Form For Torture Victims by COrazon Serenio |
| | 2746 | PROOF of Claim Form For Torture Victims by Jovita Q. Agudera |
| | 2747 | PROOF of Claim Form For Torture Victims by Alejandro D. Belone |
| | 2748 | PROOF of Claim Form For Torture Victims by Samson Cortez Rivera |
| | 2749 | PROOF of Claim Form For Torture Victims by Albert Dy Umali |
| | 2750 | PROOF of Claim Form For Torture Victims by George P. Gil |
| | 2751 | PROOF of Claim Form For Torture Victims by Medino V. Turqueza |
| | 2752 | PROOF of Claim Form For Torture Victims by Edgar To-Ong |
| | 2753 | PROOF of Claim Form For Torture Victims by Ramon Segarra |
| | 2754 | PROOF of Claim Form For Torture Victims by Virgelio B. Corpuz, Deceased by Aurora B. Corpuz |
| | 2755 | PROOF of Claim Form For Torture Victims by Jovencio B. Corpuz |
| | 2756 | PROOF of Claim Form For Torture Victims by Ricardo Malabad |
| | 2757 | PROOF of Claim Form For Torture Victims by Juan D. Deborde |
| | 2758 | PROOF of Claim Form For Torture Victims by Eduardo P. Bayoneta |
| | 2759 | PROOF of Claim Form For Torture Victims by Porfirio C. Cruz, Deceased by Amelia S.J. Cruz |
| | 2760 | PROOF of Claim Form For Torture Victims by Agapito M. Cruz |
| | 2761 | PROOF of Claim Form For Torture Victims by Arcadio R. Sese, Deceased by Lazaro A. Sese |
| | 2762 | PROOF of Claim Form For Torture Victims by Oscar Padilla |
| | 2763 | PROOF of Claim Form For Torture Victims by Samuel M. Clemente |
| | 2764 | PROOF of Claim Form For Torture Victims by Jovencia Ragudo |
| | 2765 | PROOF of Claim Form For Torture Victims by Joel Cobarrubas Lamangan |
| | 2766 | PROOF of Claim Form For Torture Victims by Bonifacio E. Perez |

**See Page 119**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 119 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2767 | PROOF of Claim Form For Torture Victims by Rody J. Ngan |
| | 2768 | PROOF of Claim Form For Torture Victims by Wilfredo Cuanan |
| | 2769 | PROOF of Claim Form For Torture Victims by Marcelina R. Perez |
| | 2770 | PROOF of Claim Form For Torture Victims by Edgardo U. Perina |
| | 2771 | PROOF of Claim Form For Torture Victims by Manuel L. Segarra |
| | 2772 | PROOF of Claim Form For Torture Victims by Jovelyn Fuerte |
| | 2773 | PROOF of Claim Form For Torture Victims by Stella Dalire Pacursa |
| | 2774 | PROOF of Claim Form For Torture Victims by Alfredo R. Custodio, Deceased by Basilio L. Custodio |
| | 2775 | PROOF of Claim Form For Torture Victims by Ambrocio N. Sagarra |
| | 2776 | PROOF of Claim Form For Torture Victims by Erlinda Turqueza |
| | 2777 | PROOF of Claim Form For Torture Victims by Oscar R. Armea |
| | 2778 | PROOF of Claim Form For Torture Victims by Goido M. Cunan |
| | 2779 | PROOF of Claim Form For Torture Victims by Ernesto Oblea |
| | 2780 | PROOF of Claim Form For Torture Victims by Kusain Malilin |
| | 2781 | PROOF of Claim Form For Torture Victims by Efren A. Torio |
| | 2782 | PROOF of Claim Form For Torture Victims by Vicente de Asis Sabornay |
| | 2783 | PROOF of Claim Form For Torture Victims by Hernando C. del Rosario |
| | 2784 | PROOF of Claim Form For Torture Victims by Monico Padilla, Deceased by Oscar Padilla |
| | 2785 | PROOF of Claim Form For Torture Victims by Romeo P. Trajano |
| | 2786 | PROOF of Claim Form For Torture Victims by Amador A. Abad, Sr. |
| | 2787 | PROOF of Claim Form For Torture Victims by Agnes Costales Rio |
| | 2788 | PROOF of Claim Form For Torture Victims by Rebecca P. Bandong |
| | 2789 | PROOF of Claim Form For Torture Victims by Orville B. Pineda |
| | 2790 | PROOF of Claim Form For Torture Victims by Toribio C. Cajiuat |
| | 2791 | PROOF of Claim Form For Torture Victims by Rolando Lapore Salutin |
| | 2792 | PROOF of Claim Form For Torture Victims by Romeo Tagala |
| | 2793 | PROOF of Claim Form For Torture Victims by Mario P. Suson |
| | 2794 | PROOF of Claim Form For Torture Victims by Rafael Dilima |
| | 2795 | PROOF of Claim Form For Torture Victims by Bonifacio Dilima, Sr. |
| | 2796 | PROOF of Claim Form For Torture Victims by Danilo M. Monte |
| | 2797 | PROOF of Claim Form For Torture Victims by Reynaldo P. Nacario |
| | 2798 | PROOF of Claim Form For Torture Victims by Tony Olido |
| | 2799 | PROOF of Claim Form For Torture Victims by Rogelio R. Regondola |
| | 2800 | PROOF of Claim Form For Torture Victims by Rafael Balmori Gaerlan, Sr. |
| | 2801 | PROOF of Claim Form For Torture Victims by Thomas D. Sobrepena |
| | 2802 | PROOF of Claim Form For Torture Victims by Salvador N. Segarra |
| | 2803 | PROOF of Claim Form For Torture Victims by Orlando N. Segarra |
| | 2804 | PROOF of Claim Form For Torture Victims by AUgusto N. Segarra |
| | 2805 | PROOF of Claim Form For Torture Victims by Camilo Vilog |
| | 2806 | PROOF of Claim Form For Torture Victims by Pedro F. Falco |
| | 2807 | PROOF of Claim Form For Torture Victims by Manuel A. Palangre |
| | 2808 | PROOF of Claim Form For Torture Victims by Ruperto B. Manolid, Deceased by Perla B. Manolid |
| | 2809 | PROOF of Claim Form For Torture Victims by Santiago P. Alonzo |
| | 2810 | PROOF of Claim Form For Torture Victims by Nomeriano Mallari |
| | 2811 | PROOF of Claim Form For Torture Victims by Apolonio M. Angeles |
| | 2812 | PROOF of Claim Form For Torture Victims by Narciso E. Lacandola |
| | 2813 | PROOF of Claim Form For Torture Victims by Francisco C. Ignacio |

See Page 120

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 120 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 12 | 2814 | PROOF of Claim Form For Torture Victims by Salvador Pineda |
| | 2815 | PROOF of Claim Form For Torture Victims by Jul A. Anjalal |
| | 2816 | PROOF of Claim Form For Torture Victims by Joaquin B. Descartin |
| | 2817 | PROOF of Claim Form For Torture Victims by Conrado V. Jablos |
| | 2818 | PROOF of Claim Form For Torture Victims by Patrick I. Patino |
| | 2819 | PROOF of Claim Form For Torture Victims by Jesus Camacho, Deceased by Gloria M. Camacho |
| | 2820 | PROOF of Claim Form For Torture Victims by Alfredo C. Bunyi |
| | 2821 | PROOF of Claim Form For Torture Victims by Gemeniano A. Gualberto, Jr., Deceased by Guadalupe B. Gualberto |
| | 2822 | PROOF of Claim Form For Torture Victims by Edison Tayas |
| | 2823 | PROOF of Claim Form For Torture Victims by Carlos S. Bolito |
| | 2824 | PROOF of Claim Form For Torture Victims by Niall Crowley O'Brien |
| | 2825 | PROOF of Claim Form For Torture Victims by Milagros Lumabi Echanis |
| | 2826 | PROOF of Claim Form For Torture Victims by Ruben S. Vezuz |
| | 2827 | PROOF of Claim Form For Torture Victims by Antonio Bandola |
| | 2828 | PROOF of Claim Form For Torture Victims by Jose Jobel J. Marita, Deceased by Elena Marita |
| | 2829 | PROOF of Claim Form For Torture Victim by Sampao P. Kasuyo |
| | 2830 | PROOF of Claim Form For Torture Victims by Francisco T. Mercado |
| | 2831 | PROOF of Claim Form For Disappearance Victims by Jaime Gabac by Gloria Gabac |
| | 2832 | PROOF of Claim Form For Disappearance Victims by Romeo Delas Llagas Cabrera by Dolores LL. Cabrera |
| | 2833 | PROOF of Claim Form For Disappearance Victims by Jose Marie T. Faustino by Bienvenido P. Faustino |
| | 2834 | PROOF of Claim Form For Disappearance Victims by Rolan (Levi) Y. Ybanez by Luis H. Ybanez |
| | 2835 | PROOF of Claim Form For Disappearance Victims by Hermon C. Lagman by Cecilia C. Lagman |
| | 2836 | PROOF of Claim Form For Disappearance Victims by Simon E. Adoptante by Felisa Adoptante |
| | 2837 | PROOF of Claim Form For Disappearance Victims by Simon E. Adoptante by Felisa Adoptante |
| | 2838 | PROOF of Claim Form For Disappearance Victims by Antonio M. Neri |
| | 2839 | PROOF of Claim Form For Disappearance Victims by Roger N. Jumawid by Antonio M. Neri |
| | 2840 | PROOF of Claim Form For Disappearance Victims by Sammy Bucog by Felix D. Edulan |
| | 2841 | PROOF of Claim Form For Disappearance Victims by Jorey Manguray by Antonio M. Neri |
| | 2842 | PROOF of Claim Form For Disappearance Victims by Eddie Asabet by Antonio M. Neri |
| | 2843 | PROOF of Claim Form For Disappearance Victims by Rene Magdadaro by Antonio M. Neri |
| | 2844 | PROOF of Claim Form For Disappearance Victims by Maxemio Lambayan by Antonio M. Neri |
| | 2845 | PROOF of Claim Form For Disappearance Victims by Benjamin Belmin by Guadalupe Bilmen |
| | 2846 | PROOF of Claim Form For Disappearance Victims by Isidro R. Manalo, Sr. by Corazon A. Manalo |
| | 2847 | PROOF of Claim Form For Disappearance Victims by Ruben Maguiniana by Ruben Maguiniana |
| | 2848 | PROOF of Claim Form For Disappearance Victims by Toribio Colagong by Teresita Colagong |
| | 2849 | PROOF of Claim Form For Disappearance Victims by Conrado (Paul) Pal by Alijandra P. Pal |

See Page 121