DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 121 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2850 | PROOF of Claim Form For Disappearance Victims by Maria Labong by Rosita Labong |
| | 2851 | PROOF of Claim Form For Disappearance Victims by Jusip Edosma by Rosita Edosma |
| | 2852 | PROOF of Claim Form For Disappearance Victims by Benito Sipsip by Ciriaca C. Sipsip |
| | 2853 | PROOF of Claim Form For Disappearance Victims by Benit Sipsip by Ciriaca C. Sipsip |
| | 2854 | PROOF of Claim Form For Disappearance Victims by Rodolfo B. Ganas by Segundo Ganas |
| | 2855 | PROOF of Claim Form For Disappearance Victims by Danilo Gonzales by Lydia Gonzales |
| | 2856 | PROOF of Claim Form For Disappearance Victims by Vorgillo D. Factoran by Melinda Factoran |
| | 2857 | PROOF of Claim Form For Disappearance Victims by Rodolfo C. Ramos by Teresita M. Ramos |
| | 2858 | PROOF of Claim Form For Disappearance Victims by Jocelyn Francisco |
| | 2859 | PROOF of Claim Form For Disappearance Victims by Manuel F. Ontong by Victor F. Ontong |
| | 2860 | PROOF of Claim Form For Disappearance Victims by Rogelio Bacsal by Rosario Bacsal |
| | 2861 | PROOF of Claim Form For Disappearance Victims by Tito Abantao, Sr. |
| | 2862 | PROOF of Claim Form For Disappearance Victims by Roberto L. Cadiang |
| | 2863 | PROOF of Claim Form For Disappearance Victims by Armando L. Mendoza by Gregoria Lano Mendoza |
| | 2864 | PROOF of Claim Form For Disappearance Victims by Armando L. Mendoza by Gregoria L Mendoza |
| | 2865 | PROOF of Claim Form For Disappearance Victims by Sofina Lipante by Liza Lipante |
| | 2866 | PROOF of Claim Form For Disappearance Victims by Sofina Aunes Lipante by Liza Lipanta Belohan |
| | 2867 | PROOF of Claim Form For Disappearance Victims by Renato Lago Bucag by Jorgia Bucag Inido |
| | 2868 | PROOF of Claim Form For Disappearance Victims by Renato Lago Bucag by Jorgia Bucag Inido |
| | 2869 | PROOF of Claim Form For Disappearance Victims by Renato Lago Bucag by Jorgia Bucag Inido |
| | 2870 | PROOF of Claim Form For Disappearance Victims by Mariano Velasco Laxa by Jovita B. Valiente |
| | 2871 | PROOF of Claim Form For Disappearance Victims by Edison M. Tauro by Zenaida T. Bacsa |
| | 2872 | PROOF of Claim Form For Disappearance Victims by Dolores L. Pineda by David L. Pineda |
| | 2873 | PROOF of Claim Form For Disappearance Victims by Pangandamen Abedin by Kandalaga Abas Yda de Abedin |
| | 2874 | PROOF of Claim Form For Disappearance Victims by Dominador R. Nogoy, Sr. by Lourdes Nogoy |
| | 2875 | PROOF of Claim Form For Disappearance Victims by Ramon P. Mabanag |
| | 2876 | PROOF of Claim Form For Disappearance Victims by Eliseo L. Cadiang |
| | 2877 | PROOF of Claim Form For Disappearance Victims by Damiana Y. Cadiang |
| | 2878 | PROOF of Claim Form For Disappearance Victims by Estelita B. Miras |
| | 2879 | PROOF of Claim Form For Disappearance Victims by Bernardo Q. Buntag, Sr. by Magdalena S. Buntag |
| | 2880 | PROOF of Claim Form For Disappearance Victims by Maria Leticia Pascual-Ladlad by Vicente P. Ladlad |

See Page 122

JC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 122 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2881 | PROOF of Claim Form For Disappearance Victims by Marcial L. Ignacio |
| | 2882 | PROOF of Claim Form For Disappearance Victims by Dalmacio Satur |
| | 2883 | PROOF of Claim Form For Disappearance Victims by Conchita G. Ramiento |
| | 2884 | PROOF of Claim Form For Disappearance Victims by Godofredo V. Quirao |
| | 2885 | PROOF of Claim Form For Disappearance Victims by Manap Blah by Mila Blah |
| | 2886 | PROOF of Claim Form For Disappearance Victims by Cosme G. Arcasitas by Modesto R. Arcesitas |
| | 2887 | PROOF of Claim Form For Disappearance Victims by Karim Dumana by Fatima Dumana |
| | 2888 | PROOF of Claim Form For Disappearance Victims by Bai Kubaid P. Masukat |
| | 2889 | PROOF of Claim Form For Disappearance Victims by Ricardo V. Magdayao by Gaudioso C. Magdayo |
| | 2890 | PROOF of Claim Form For Disappearance Victims by Antonio Rivera by Alda Q. Rivera |
| | 2891 | PROOF of Claim Form For Disappearance Victims by Hasah Blah by Norma Blah |
| | 2892 | PROOF of Claim Form For Disappearance Victims by Reynaldo L. Yandoc by Erlinda P Tandoc |
| | 2893 | PROOF of Claim Form For Summary Execution Victims by Copia V. Constancio by Copia Crisanto |
| | 2894 | PROOF of Claim Form For Summary Execution Victims by Ludwina Garcia E. Rodriguez by Fermin P. Rodriguez |
| | 2895 | PROOF of Claim Form For Summary Execution Victims by Ricardo W. Biag, Sr. by Norma C. Biag |
| | 2896 | PROOF of Claim Form For Summary Execution Victims by Maitumalaga Guintao Balao by Norma A. Mohammad |
| | 2897 | PROOF of Claim Form For Summary Execution Victims by Mustapha Balao Amella by Norma A. Mohammad |
| | 2898 | PROOF of Claim Form For Summary Execution Victims by Usman Caupal Amella by Norma A. Mohammad |
| | 2899 | PROOF of Claim Form For Summary Execution Victims by Simeon S. Carreon by Esperanza R. Carreon |
| | 2900 | PROOF of Claim Form For Summary Execution Victims by Rumulo B. Dulva by Juvita Dulva |
| | 2901 | PROOF of Claim Form For Summary Execution Victims by Jorlan Y. Granadillos by Adela Y. Granadillos |
| | 2902 | PROOF of Claim Form For Summary Execution Victims by Jose Elegano Doloroso by Candelaria D. Doloroso |
| | 2903 | PROOF of Claim Form For Summary Execution Victims by Rogelio Abaincia Abegonia by Remedios Abaincia Abegonia |
| | 2904 | PROOF of Claim Form For Summary Execution Victims by Adriano L. Ortega by Lorna Ortega Aclag |
| | 2905 | PROOF of Claim Form For Summary Execution Victims by Clodualdo Bollido, Jr. by Rosemarie Bollido |
| | 2906 | PROOF of Claim Form For Summary Execution Victims by Nonillo Balingbingan by Dionesio Balingbingan |
| | 2907 | PROOF of Claim Form For Summary Execution Victims by Jacosof Arcinio by Estilita Abanag |
| | 2908 | PROOF of Claim Form For Summary Execution Victims by Terencio J. Jamorol |
| | 2909 | PROOF of Claim Form For Summary Execution Victims by Francisco Cabello by Lolita Cabello |
| | 2910 | PROOF of Claim Form For Summary Execution Victims by Santiago T. Magbutay by Marita T. Magtubay |

See Page 123

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 123 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2911 | PROOF of Claim Form For Summary Execution Victims by Manuel Salvador by Remegio Salvador |
| | 2912 | PROOF of Claim Form For Summary Execution Victims by Jose Aclag by Julito Aclag |
| | 2913 | PROOF of Claim Form For Summary Execution Victims by Cecilio Mabute by Alicia Mabute |
| | 2914 | PROOF of Claim Form For Summary Execution Victims by Alvino C. Tablatin by Maximino Tablatin, Jr. |
| | 2915 | PROOF of Claim Form For Summary Execution Victims by Jacinto Bacuetes by Amancio Bacuetes |
| | 2916 | PROOF of Claim Form For Summary Execution Victims by Marlon Aquino Latina by Marlito Aquino Latina |
| | 2917 | PROOF of Claim Form For Summary Execution Victims by Maurecio Anugot by Teodinero Anugot |
| | 2918 | PROOF of Claim Form For Summary Execution Victims by Anacito N. Abaigar by Melchor N. Abaigar |
| | 2919 | PROOF of Claim Form For Summary Execution Victims by Tiburico Abregana |
| | 2920 | PROOF of Claim Form For Summary Execution Victims by Eutecio Anugot by Teodinero Anugot |
| | 2921 | PROOF of Claim Form For Summary Execution Victims by Teofilo Anugot by Teodinero Anugot |
| | 2922 | PROOF of Claim Form For Summary Execution Victims by Cesoria Anugot by Teodinero Anugot |
| | 2923 | PROOF of Claim Form For Summary Execution Victims by Welito Anugot by Teodinero Anugot |
| | 2924 | PROOF of Claim Form For Summary Execution Victims by Marelyn Anugot by Teodinero Anugot |
| | 2925 | PROOF of Claim Form For Summary Execution Victims by Dalmacio Recido by Leonicia Recido |
| | 2926 | PROOF of Claim Form For Summary Execution Victims by Esteman Casas Aragon by Felicitas Aragon |
| | 2927 | PROOF of Claim Form For Summary Execution Victims by Francisco Cabrales by Myrna C. Gabol |
| | 2928 | PROOF of Claim Form For Summary Execution Victims by Angelito C. Hinlo by Honorata P. Hinlo |
| | 2929 | PROOF of Claim Form For Summary Execution Victims by Rustico Oclima by Melba L. Oclima |
| | 2930 | PROOF of Claim Form For Summary Execution Victims by Rasid Balao Amella by Norma A. Mohammad |
| | 2931 | PROOF of Claim Form For Summary Execution Victims by Adelaida M. Dumogho by Teodoro Mordano |
| | 2932 | PROOF of Claim Form For Summary Execution Victims by Elizabeth Jacosol by Aurora Jacosol |
| | 2933 | PROOF of Claim Form For Summary Execution Victims by Roberto M. Macadangdang by Elpidio C. Macadangdang |
| | 2934 | PROOF of Claim Form For Summary Execution Victims by Felix B. Monte, Sr. by Coraz. A. Monte |
| | 2935 | PROOF of Claim Form For Summary Execution Victims by Dionisio A. Gamale |
| | 2936 | PROOF of Claim Form For Summary Execution Victims by Carlos S. Bugay by Adoracion G. Bugay |

**See Page 124**

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 124 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 12 | 2937 | PROOF of Claim Form For Summary Execution Victims by Alexander A. Belone, II by Victoria A. Belone |
| | 2938 | PROOF of Claim Form For Summary Execution Victims by Lino C. Ragasano by Cipriano G. Buniel |
| | 2939 | PROOF of Claim Form For Summary Execution Victims by Raul L. Reyes by Cirpiano G. Buniel |
| | 2940 | PROOF of Claim Form For Summary Execution Victims by Terencio Jamoral |
| | 2941 | PROOF of Claim Form For Summary Execution Victims by Cecilio Cabnito by Bernabe A. Cabrito |
| | 2942 | PROOF of Claim Form For Summary Execution Victims by Vicencio A. Pacayra by Buenaventura Pacayra |
| | 2943 | PROOF of Claim Form For Summary Execution Victims by Antonio Gabinay by Virginia Gabinay |
| | 2944 | PROOF of Claim Form For Summary Execution Victims by Florencio B. Palleta by Merlyn B. Pacleta |
| | 2945 | PROOF of Claim Form For Summary Execution Victims by Guillermo Bacsal by Domingo D. Bacsal, Jr. |
| | 2946 | PROOF of Claim Form For Summary Execution Victims by Plaridel E. Ramos by Ricardo E. Ramos, Jr. |
| | 2947 | PROOF of Claim Form For Summary Execution Victims by Constancio P. Cabael by Agapita C. Igdalino |
| | 2948 | PROOF of Claim Form For Summary Execution Victims by Conrado G. Aquino, Jr. by Romulo G. Aquino |
| | 2949 | PROOF of Claim Form For Summary Execution Victims by Domingo Sapitin by Tingza Gloria Sapitin |
| | 2950 | PROOF of Claim Form For Summary Execution Victims by Jesus P. Mabansag by Ceriaco B. Mabansag |
| | 2951 | PROOF of Claim Form For Summary Execution Victims by Ernesto Balingbingan by Dionesio Balingbingan |
| | 2952 | PROOF of Claim Form For Summary Execution Victims by Lorenzo D. Bacuetes by Consolascion M. Bacuetes |
| | 2953 | PROOF of Claim Form For Summary Execution Victims by Juana Bacuetes by Amando Bacuetes |
| | 2954 | PROOF of Claim Form For Summary Execution Victims by Fernando Quelaton by Patrocencia Quelaton Mabao |
| | 2955 | PROOF of Claim Form For Summary Execution Victims by Eglecerio Jabulin by Aurora B. Jabulin |
| | 2956 | PROOF of Claim Form For Summary Execution Victims by Eusebio Daclag by Francisco Daclag |
| | 2957 | PROOF of Claim Form For Summary Execution Victims by Pedro Racana by Helen Recana |
| | 2958 | PROOF of Claim Form For Summary Execution Victims by Leon Dagdag by Hany Dagdag |
| | 2959 | PROOF of Claim Form For Summary Execution Victims by Marites Anugot by Teodinero Anugot |
| | 2960 | PROOF of Claim Form For Summary Execution Victims by Glenn Rosauro S. Macapinlac by Ruben M. Macapinlac |
| | 2961 | PROOF of Claim Form For Summary Execution Victims by Jose Q. Pineda by Magdalena Vda De Pineda |
| | 2962 | PROOF of Claim Form For Summary Execution Victims by Cresencia Lumanlan |

**See Page 125**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 125 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 12 | 2963 | PROOF of Claim Form For Summary Execution Victims by Ebelio T. Osorio by Felicisima L. Osorio |
| | 2964 | PROOF of Claim Form For Summary Execution Victims by Roberto Robert Lopez by Eraciano Lopez |
| | 2965 | PROOF of Claim Form For Summary Execution Victims by Edward Oliver L. De La Fuente by Lucy Lahaylahay De La Fuente |
| | 2966 | PROOF of Claim Form For Summary Execution Victims by Eduardo E. Hinay by Concepci[o] E. Hinay |
| | 2967 | PROOF of Claim Form For Summary Execution Victims by Emerito A. Cuizon by Fausta A. Vda De Cuizon |
| | 2968 | PROOF of Claim Form For Summary Execution Victims by Jessie Castillo by Jose Cast[i] |
| | 2969 | PROOF of Claim Form For Summary Execution Victims by Gregorio B. Espinas, Jr. by Milagros Ragos Espinas |
| | 2970 | PROOF of Claim Form For Summary Execution Victims by Jaime Basal by Virginia B. Moreno |
| | 2971 | PROOF of Claim Form For Summary Execution Victims by Remberto Alcantara De La Paz by Sylvia Clorin De La Paz |
| | 2972 | PROOF of Claim Form For Summary Execution Victims by Edgardo Revocal by Josefina Revocal |
| | 2973 | PROOF of Claim Form For Summary Execution Victims by Felipe Go by Saturtino V. Go |
| | 2974 | PROOF of Claim Form For Summary Execution Victims by Demetrio Guarino by Victorin[o] Guarino |
| | 2975 | PROOF of Claim Form For Summary Execution Victims by Demetrio Guarino by Victorin[o] Guarino |
| | 2976 | PROOF of Claim Form For Summary Execution Victims by Joey B. Cama by Elena B. Cama |
| | 2977 | PROOF of Claim Form For Summary Execution Victims by Carlos Hermogeno by Maximo Hermogeno |
| | 2978 | PROOF of Claim Form For Summary Execution Victims by Eduardo M. Bayani by Estela U. Bayani |
| | 2979 | PROOF of Claim Form For Summary Execution Victims by Cosme G. Arcasitas by Modesto R. Arcasitas |
| | 2980 | PROOF of Claim Form For Summary Execution Victims by Pepito L. Ocheran by Gregoria L. Decheran |
| | 2981 | PROOF of Claim Form For Summary Execution Victims by Gil Z. Sicat by Raquel Z. Si[ ] |
| | 2982 | PROOF of Claim Form For Summary Execution Victims by Mario Sale Cristines by Eustaquio S. Cristines |
| | 2983 | PROOF of Claim Form For Summary Execution Victims by Gualberto M. Pesminila by Leoniza D. Pesminila |
| | 2984 | PROOF of Claim Form For Summary Execution Victims by Gualberto M. Pesminila, Sr. by Leonoza D. Pesminila |
| | 2985 | PROOF of Claim Form For Summary Execution Victims by Rogelio H. Miranda by Virgin[ ] Miranda |
| | 2986 | PROOF of Claim Form For Summary Execution Victims by Jesus de la Cruz by Caridad de la Cruz |
| | 2987 | PROOF of Claim Form For Summary Execution Victims by Noel Cerruda Tierra by Norberto L. Tierra |
| | 2988 | PROOF of Claim Form For Summary Execution Victims by Anastacio A. Rivera, Jr. by Anastacio D. Rivera, Sr. |

See Page 126

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 126 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 12 | 2989 | Statement by Narciso Dimacutac |
| | 2990 | Statement by Eduardo Calapiz |
| | 2991 | Statement by Juan Gumolon |
| | 2992 | Statement by Emma R. Vda De Berioso |
| | 2993 | Statement by Franklin M. Nerez |
| | 2994 | Statement by Demetria Vda De Berioso |
| | 2995 | Statement by Vicente P. Ladlad |
| | 2996 | Statement by Florencia Puntalan |
| | 2997 | Statement by Niall O'Brien |
| | 2998 | Statement by Cecilia Rivas Galapin |
| | 2999 | Amended NOTICE of MOTION and Motion For Attorneys' Fees and Executive Committee Fees - on behalf of Buncio/Fabic/Socco Plaintiffs - set for 4/29/99 at 10:00 a.m., Real - [Relates to All Actions] |
| 13 | 3000 | ORDER Granting Defendants' Motion to Strike Request to Reqrite Settlement Agreement - on behalf of Estate of Ferdinand E. Marcos - [Cv 86-330, 86-390] **REAL** |
| | 3001 | MEMORANDUM In Opposition To Request For Attorneys' Fees - on behalf of Estate of Ferdinand E. Marcos - [Cv 86-330, 86-390] |
| | 3002 | PROOF of Claim Form For Torture Victims by Silverio Panosa |
| | 3003 | PROOF of Claim Form For Torture Victims by Leonarda P. Cagbabanua |
| | 3004 | PROOF of Claim Form For Torture Victims by Julio P. Cagbabanua |
| | 3005 | PROOF of Claim Form For Torture Victims by Ricardo C. Calaguan |
| | 3006 | PROOF of Claim Form For Torture Victims by Manuel F. Bazan |
| | 3007 | PROOF of Claim Form For Torture Victims by Basilio C. Calaguan |
| | 3008 | PROOF of Claim Form For Torture Victims by Nenita C. Galapaz |
| | 3009 | PROOF of Claim Form For Torture Victims by Uldarico G. Salac |
| | 3010 | PROOF of Claim Form For Torture Victims by Andres C. Luta |
| | 3011 | PROOF of Claim Form For Torture Victims by Marcelino B. Perez, Deceased by Veronica S. Perez |
| | 3012 | PROOF of Claim Form For Torture Victims by Ricardo R. Valerio, Jr. |
| | 3013 | PROOF of Claim Form For Torture Victims by Jesus Desaliza, Sr. |
| | 3014 | PROOF of Claim Form For Torture Victims by Ignacio Manalang, Deceased by Iliadora C. Manalang |
| | 3015 | PROOF of Claim Form For Torture Victims by German S, Ilagan |
| | 3016 | PROOF of Claim Form For Torture Victims by Benito Artagame, Deceased by Leonilo A. Artagme |
| | 3017 | PROOF of Claim Form For Torture Victims by Estanislao Sambiog |
| | 3018 | PROOF of Claim Form For Torture Victims by Ricardo Balloran |
| | 3019 | PROOF of Claim Form For Torture Victims by Jacinto R. Clasang |
| | 3020 | PROOF of Claim Form For Torture Victims by Christopher T. Lagorra, Sr. |
| | 3021 | PROOF of Claim Form For Torture Victims by Rodrigo J. Cardona |
| | 3022 | PROOF of Claim Form For Torture Victims by Conrado G. Moderazo |
| | 3023 | PROOF of Claim Form For Torture Victims by Conrado G. Moderazo |
| | 3024 | PROOF of Claim Form For Torture Victims by Marcelino R. Delandiana |
| | 3025 | PROOF of Claim Form For Torture Victims by Pio Pino |
| | 3026 | PROOF of Claim Form For Torture Victims by Juan A. Casipong |
| | 3027 | PROOF of Claim Form For Torture Victims by Cereal Bongcac |
| | 3028 | PROOF of Claim Form For Torture Victims by Benedicto C. Antofina |
| | 3029 | PROOF of Claim Form For Torture Victims by Caridad A. Afable |
| | 3030 | PROOF of Claim Form For Torture Victims by Sanito L. Mendoza |

**See Page 127**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 127 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3031 | PROOF of Claim Form For Torture Victims by Demetrio O. Latorre |
| | 3032 | PROOF of Claim Form For Torture Victims by Eduardo B. Latorre |
| | 3033 | PROOF of Claim Form For Torture Victims by Pablo Fabroa Trumata |
| | 3034 | PROOF of Claim Form For Torture Victims by Wilfredo Alimpolos |
| | 3035 | PROOF of Claim Form For Torture Victims by Vecente Maroles, Deceased by Adora Nimfa |
| | 3036 | PROOF of Claim Form For Torture Victims by Fernando T. Andrada |
| | 3037 | PROOF of Claim Form For Torture Victims by Ruben Honrade Tabuena |
| | 3038 | PROOF of Claim Form For Torture Victims by Cristobal Mabait |
| | 3039 | PROOF of Claim Form For Torture Victims by Alejandro C. Tabontabon |
| | 3040 | PROOF of Claim Form For Torture Victims by Pacito Oliveron |
| | 3041 | PROOF of Claim Form For Torture Victims by Restituto Alea Voloso, Jr. |
| | 3042 | PROOF of Claim Form For Torture Victims by Vicente C. Abalos, Deceased by Estanislao A. Cabanero |
| | 3043 | PROOF of Claim Form For Torture Victims by Marcial C. Camarillo |
| | 3044 | PROOF of Claim Form For Torture Victims by Gloria B. Calvadores |
| | 3045 | PROOF of Claim Form For Torture Victims by Jesus C. Bernandino |
| | 3046 | PROOF of Claim Form For Torture Victims by Nicomedes Esperanzate |
| | 3047 | PROOF of Claim Form For Torture Victims by Arturo Guan |
| | 3048 | PROOF of Claim Form For Torture Victims by Lalaine Blanco Yorong |
| | 3049 | PROOF of Claim Form For Torture Victims by Romy S. Duran |
| | 3050 | PROOF of Claim Form For Torture Victims by Eufemia G. Hijos |
| | 3051 | PROOF of Claim Form For Torture Victims by Mario B. Cagbabanua |
| | 3052 | PROOF of Claim Form For Torture Victims by Reynior Nueva |
| | 3053 | PROOF of Claim Form For Torture Victims by Wenifred Nicolas |
| | 3054 | PROOF of Claim Form For Torture Victims by Erelio Mateo |
| | 3055 | PROOF of Claim Form For Torture Victims by Loreto S. Fernandez |
| | 3056 | PROOF of Claim Form For Torture Victims by Raymundo V. Ramil |
| | 3057 | PROOF of Claim Form For Torture Victims by Benecid Ragalado and Marefe Regalado, Deceased by Julieta S. Ragalado |
| | 3058 | PROOF of Claim Form For Torture Victims by Eduardo Javinar |
| | 3059 | PROOF of Claim Form For Torture Victims by Felipe Barachita, Deceased by Walter Barachita |
| | 3060 | PROOF of Claim Form For Torture Victims by Flores Doloso Alcario |
| | 3061 | PROOF of Claim Form For Torture Victims by Victorino E. Borilla |
| | 3062 | PROOF of Claim Form For Torture Victims by Luis Polo, Deceased by Amanda Polo |
| | 3063 | PROOF of Claim Form For Torture Victims by Arcangel Polo, Deceased by Erlinda Polo |
| | 3064 | PROOF of Claim Form For Torture Victims by Modesto Polo |
| | 3065 | PROOF of Claim Form For Torture Victims by Danilo E. Hije, Sr. |
| | 3066 | PROOF of Claim Form For Torture Victims by Victoriano S. Janoras, Deceased by Cesar B. Janoras |
| | 3067 | PROOF of Claim Form For Torture Victims by Fredo G. Marquez |
| | 3068 | PROOF of Claim Form For Torture Victims by Agosto Suyon, Deceased by Langbay Suyo |
| | 3069 | PROOF of Claim Form For Torture Victims by Romeo Cantada |
| | 3070 | PROOF of Claim Form For Torture Victims by Arturo P. Caybabanua |
| | 3071 | PROOF of Claim Form For Torture Victims by Leoanrdo Leoncito |
| | 3072 | PROOF of Claim Form For Torture Victims by Diosdado Tacalan, Deceased by Marcelina Tacalan |
| | 3073 | PROOF of Claim Form For Torture Victims by Nonito G. Jazareno |
| | 3074 | PROOF of Claim Form For Torture Victims by Harrison P. Cagbaganoa |

See Page 128

IC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__ <br> PAGE 128 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 13 | 3075 | PROOF of Claim Form For Torture Victims by Hugo L. Orcillo, Jr. |
| | 3076 | PROOF of Claim Form For Torture Victims by Ruth Lillian Dancel Escobia-Fernandez |
| | 3077 | PROOF of Claim Form For Torture Victims by Francisco V. Estodillo |
| | 3078 | PROOF of Claim Form For Torture Victims by Ronnie Dela Cruz |
| | 3079 | PROOF of Claim Form For Torture Victims by Valente U. Quintero |
| | 3080 | PROOF of Claim Form For Torture Victims by Arcadio E. Torno |
| | 3081 | PROOF of Claim Form For Torture Victims by Guida P. Taa |
| | 3082 | PROOF of Claim Form For Torture Victims by Macario D. Tiu |
| | 3083 | PROOF of Claim Form For Torture Victims by Rogelio V. Dacaynos |
| | 3084 | PROOF of Claim Form For Torture Victims by Segundo Obidos, Jr. , Deceased by Rosalina R. Obidos |
| | 3085 | PROOF of Claim Form For Torture Victims by Cecilio C. Gabijan |
| | 3086 | PROOF of Claim Form For Torture Victims by Adriano E. Calicoy |
| | 3087 | PROOF of Claim Form For Torture Victims by Ruben Escreza |
| | 3088 | PROOF of Claim Form For Torture Victims by Luz Colindres Ravina |
| | 3089 | PROOF of Claim Form For Torture Victims by Ruben Escreza |
| | 3090 | PROOF of Claim Form For Torture Victims by Reynaldo T. Villasin |
| | 3091 | PROOF of Claim Form For Torture Victims by Ruben V. Abing |
| | 3092 | PROOF of Claim Form For Torture Victims by Geronimo A. Manuel |
| | 3093 | PROOF of Claim Form For Torture Victims by Primitivo M. David |
| | 3094 | PROOF of Claim Form For Torture Victims by Bernardo H. Valdez |
| | 3095 | PROOF of Claim Form For Torture Victims by Meldin Alfonso G. Roy |
| | 3096 | PROOF of Claim Form For Torture Victims by Celso F. Bernados |
| | 3097 | PROOF of Claim Form For Torture Victims by Rogelio Buella |
| | 3098 | PROOF of Claim Form For Torture Victims by Raul C. Mendoza |
| | 3099 | PROOF of Claim Form For Torture Victims by Cresencia Rapadas |
| | 3100 | PROOF of Claim Form For Torture Victims by Cesar Morales Sunglao, Deceased by Allan P. Sunglao |
| | 3101 | PROOF of Claim Form For Torture Victims by Oscar L. Alvarez, Deceased by Efren L. Alvarez |
| | 3102 | PROOF of Claim Form For Torture Victims by Roman S. Mayuyu |
| | 3103 | PROOF of Claim Form For Torture Victims by Salem Behis |
| | 3104 | PROOF of Claim Form For Torture Victims by Eddie P. So Yongco, Deceased by merlita A. So Yongco |
| | 3105 | PROOF of Claim Form For Torture Victims by Manalindo Sansawi |
| | 3106 | PROOF of Claim Form For Torture Victims by Edwin Enrico |
| | 3107 | PROOF of Claim Form For Torture Victims by Feliciano E. Ruben |
| | 3108 | PROOF of Claim Form For Torture Victims by Ronaldie A. Cadajas |
| | 3109 | PROOF of Claim Form For Torture Victims by Romy S. Duran |
| | 3110 | PROOF of Claim Form For Torture Victims by Sebero Eboc, Deceased by Dianing E. Sending |
| | 3111 | PROOF of Claim Form For Torture Victims by Lucito Aso Pacho |
| | 3112 | PROOF of Claim Form For Torture Victims by Rodolfo Encarnacion |
| | 3113 | PROOF of Claim Form For Torture Victims by Rodelio D. Bandin |
| | 3114 | PROOF of Claim Form For Torture Victims by Benjamen P. Frondoza |
| | 3115 | PROOF of Claim Form For Torture Victims by Gregorio Frondoza, Deceased by Maria P. Frondoza |
| | 3116 | PROOF of Claim Form For Torture Victims by Mercedes Bacalso Atupan |
| | 3117 | PROOF of Claim Form For Torture Victims by Arthur L. Medrano |
| | 3118 | PROOF of Claim Form For Torture Victims by Isidro Gumahad |
| | 3119 | PROOF of Claim Form For Torture Victims by Pedro Amoranto, Deceased by Morena L. Amoranto |

See Page 129

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 129 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3120 | PROOF of Claim Form For Torture Victims by Reynaldo E. Recto, Deceased by Bella Recto |
| | 3121 | PROOF of Claim Form For Torture Victims by Leoneda E. Recto, Deceased by Bella E. Recto |
| | 3122 | PROOF of Claim Form For Torture Victims by Rolando M. Mercado |
| | 3123 | PROOF of Claim Form For Torture Victims by Leonardo M. Manalo |
| | 3124 | PROOF of Claim Form For Torture Victims by Eugenio Edwin A. Tulalian |
| | 3125 | PROOF of Claim Form For Torture Victims by Noemi A. Casis |
| | 3126 | PROOF of Claim Form For Torture Victims by Ricardo A. Doseco |
| | 3127 | PROOF of Claim Form For Torture Victims by Carmelito Yparraguirre |
| | 3128 | PROOF of Claim Form For Torture Victims by Mirlo Domingo Olorocisimo |
| | 3129 | PROOF of Claim Form For Torture Victims by Lucas B. Bringas |
| | 3130 | PROOF of Claim Form For Torture Victims by Jaime V. Pano |
| | 3131 | PROOF of Claim Form For Torture Victims by Alfredo Del Rosario |
| | 3132 | PROOF of Claim Form For Torture Victims by Juan Mabahin |
| | 3133 | PROOF of Claim Form For Torture Victims by Normita Valladohid |
| | 3134 | PROOF of Claim Form For Torture Victims by Benjamin R. De Vera |
| | 3135 | PROOF of Claim Form For Torture Victims by Alexander P. Bandong |
| | 3136 | PROOF of Claim Form For Torture Victims by Agripino C. Caneos, Jr. |
| | 3137 | PROOF of Claim Form For Torture Victims by Rogelio P. Seguido |
| | 3138 | PROOF of Claim Form For Torture Victims by Fernando C. Bagasalao |
| | 3139 | PROOF of Claim Form For Torture Victims by Rebecca Delos Reyes Tulalian |
| | 3140 | PROOF of Claim Form For Torture Victims by Eduardo Castillo Sabayo |
| | 3141 | PROOF of Claim Form For Torture Victims by Josefino M. Cellano |
| | 3142 | PROOF of Claim Form For Torture Victims by Victor J. Sabanal |
| | 3143 | PROOF of Claim Form For Torture Victims by Estanislao A. Cabanero |
| | 3144 | PROOF of Claim Form For Torture Victims by Artemio Sarmiento |
| | 3145 | PROOF of Claim Form For Torture Victims by Jorge E. Flores |
| | 3146 | PROOF of Claim Form For Torture Victims by Florentina Acabo |
| | 3147 | PROOF of Claim Form For Torture Victims by Angel Orculo |
| | 3148 | PROOF of Claim Form For Torture Victims by Dominador Macapagat |
| | 3149 | PROOF of Claim Form For Torture Victims by Melqiuades Aljas |
| | 3150 | PROOF of Claim Form For Torture Victims by Jose Maglangit |
| | 3151 | PROOF of Claim Form For Torture Victims by Aurelio A. Jasmin |
| | 3152 | PROOF of Claim Form For Torture Victims by Alejandro dela Cerna |
| | 3153 | PROOF of Claim Form For Torture Victims by Lisa Salvidos |
| | 3154 | PROOF of Claim Form For Torture Victims by Juan A. Cowak |
| | 3155 | PROOF of Claim Form For Torture Victims by Lydia Lascania |
| | 3156 | PROOF of Claim Form For Torture Victims by Cayetana Maglangit |
| | 3157 | PROOF of Claim Form For Torture Victims by Romeo Salvidas |
| | 3158 | PROOF of Claim Form For Torture Victims by Donato G. Cowak |
| | 3159 | PROOF of Claim Form For Torture Victims by Antonio Genelaso |
| | 3160 | PROOF of Claim Form For Torture Victims by Eleno T. Feralino |
| | 3161 | PROOF of Claim Form For Torture Victims by Ricarda Cowak |
| | 3162 | PROOF of Claim Form For Torture Victims by Fe Oxille |
| | 3163 | PROOF of Claim Form For Torture Victims by Johnny Maglangit |
| | 3164 | PROOF of Claim Form For Torture Victims by Prudencio Unsing |
| | 3165 | PROOF of Claim Form For Torture Victims by Lucino A. Gumial |
| | 3166 | PROOF of Claim Form For Torture Victims by Vivencio G. Andong |
| | 3167 | PROOF of Claim Form For Torture Victims by Melchor H. Anguilled |

See Page 130

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| N RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 130 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3168 | PROOF of Claim Form For Torture Victims by Agustin A. Abad |
| | 3169 | PROOF of Claim Form For Torture Victims by Teofilo Tolero |
| | 3170 | PROOF of Claim Form For Torture Victims by Felix Abil |
| | 3171 | PROOF of Claim Form For Torture Victims by Armoheno Villarosa |
| | 3172 | PROOF of Claim Form For Torture Victims by Consorcio Aguhob |
| | 3173 | PROOF of Claim Form For Torture Victims by Aaron C. Redubla |
| | 3174 | PROOF of Claim Form For Torture Victims by Benjamen E. Gasgas |
| | 3175 | PROOF of Claim Form For Torture Victims by German D. Genodiala |
| | 3176 | PROOF of Claim Form For Torture Victims by Augusto Almeda Lopez |
| | 3177 | PROOF of Claim Form For Torture Victims by Rogelio B. Calapiz |
| | 3178 | PROOF of Claim Form For Torture Victims by Severo Docog Ginete |
| | 3179 | PROOF of Claim Form For Torture Victims by Adelfa Santos-Cubalub |
| | 3180 | PROOF of Claim Form For Torture Victims by Eugenia P. Agana |
| | 3181 | PROOF of Claim Form For Torture Victims by Efren P. Rubio, Deceased by Dominga P. Rubio |
| | 3182 | PROOF of Claim Form For Torture Victims by Bert Lino S. Garcia |
| | 3183 | PROOF of Claim Form For Torture Victims by Roberto Paduga |
| | 3184 | PROOF of Claim Form For Torture Victims by Roger Posadas |
| | 3185 | PROOF of Claim Form For Torture Victims by Benjamin Sarmiento |
| | 3186 | PROOF of Claim Form For Torture Victims by Bernaldo Sarmiento |
| | 3187 | PROOF of Claim Form For Torture Victims by Rolando O. Noval, Deceased by Jose H. Noval |
| | 3188 | PROOF of Claim Form For Torture Victims by Aurora L. Medrano |
| | 3189 | PROOF of Claim Form For Torture Victims by Luz Del Rosario-Rimban |
| | 3190 | PROOF of Claim Form For Torture Victims by Mansuito Legaspina |
| | 3191 | PROOF of Claim Form For Torture Victims by Ronnie L. Sablas, Deceased by Felix B. Sablas, Sr. |
| | 3192 | PROOF of Claim Form For Torture Victims by Danilo Monje |
| | 3193 | PROOF of Claim Form For Torture Victims by Gregorio Eco Haveria |
| | 3194 | PROOF of Claim Form For Torture Victims by Alfredo L. Mansos |
| | 3195 | PROOF of Claim Form For Torture Victims by Venerandao D. Atupan |
| | 3196 | PROOF of Claim Form For Torture Victims by Dominador C. Ilagan, Deceased by Anunciacion P. Ilagan |
| | 3197 | PROOF of Claim Form For Torture Victims by Jessie S. Patoc, Sr. |
| | 3198 | PROOF of Claim Form For Torture Victims by Beniana Buangas |
| | 3199 | PROOF of Claim Form For Torture Victims by Felisa T. Cristobal |
| | 3200 | PROOF of Claim Form For Torture Victims by Leonilo A. Artagame |
| | 3201 | PROOF of Claim Form For Torture Victims by Joel Ozarraga Jose, Deceased by Maria Loreto Abella Lopez |
| | 3202 | PROOF of Claim Form For Torture Victims by Clodualdo R. Sabela, Deceased by Felipe R. Sabela, Jr. |
| | 3203 | PROOF of Claim Form For Torture Victims by Fetronela Sepolo |
| | 3204 | PROOF of Claim Form For Torture Victims by Lee A. Magno |
| | 3205 | PROOF of Claim Form For Torture Victims by Arturo Villarosa |
| | 3206 | PROOF of Claim Form For Torture Victims by Alex Sumaot |
| | 3207 | PROOF of Claim Form For Torture Victims by Fredie Cowak |
| | 3208 | PROOF of Claim Form For Torture Victims by Warlito dela Cernia |
| | 3209 | PROOF of Claim Form For Torture Victims by Vevencio Henelaso |
| | 3210 | PROOF of Claim Form For Torture Victims by Federito Dumanaong |
| | 3211 | PROOF of Claim Form For Torture Victims by Julian Luyo |
| | 3212 | PROOF of Claim Form For Torture Victims by Ricardo Cowar |

See Page 131

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | | DOCKET NO. MD1 840 |
| | | | | PAGE 131 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3213 | PROOF of Claim Form For Torture Victims by Bartolome P. Salazar |
| | 3214 | PROOF of Claim Form For Torture Victims by Federico Q. Vidad |
| | 3215 | PROOF of Claim Form For Torture Victims by Imelda A. Cabatuando |
| | 3216 | PROOF of Claim Form For Torture Victims by Bernardo Buen |
| | 3217 | PROOF of Claim Form For Torture Victims by Divina B. Dumiagai |
| | 3218 | PROOF of Claim Form For Torture Victims by Eliseo S. Cruz |
| | 3219 | PROOF of Claim Form For Torture Victims by Conrado P. Apura |
| | 3220 | PROOF of Claim Form For Torture Victims by Arturo Tegio, Deceased by Norma Cidro |
| | 3221 | PROOF of Claim Form For Torture Victims by Jose VB. Paras |
| | 3222 | PROOF of Claim Form For Torture Victims by Catalino M. Concepcion |
| | 3223 | PROOF of Claim Form For Torture Victims by Tomas H. Mabana |
| | 3224 | PROOF of Claim Form For Torture Victims by Anastacio R. Ramos |
| | 3225 | PROOF of Claim Form For Torture Victims by Anamias Graji |
| | 3226 | PROOF of Claim Form For Torture Victims by Antonio Borromeo, Deceased by Marita D. Borromeo |
| | 3227 | PROOF of Claim Form For Torture Victims by Ismael V. Agustin |
| | 3228 | PROOF of Claim Form For Torture Victims by Joel P. Alonsagay |
| | 3229 | PROOF of Claim Form For Torture Victims by Delfin A. Seno |
| | 3230 | PROOF of Claim Form For Torture Victims by Lucercio Bunao |
| | 3231 | PROOF of Claim Form For Torture Victims by Roque L. Aperong |
| | 3232 | PROOF of Claim Form For Torture Victims by Maria Lourdes Alcala-Badelles |
| | 3233 | PROOF of Claim Form For Torture Victims by Antonio Binas Arellano |
| | 3234 | PROOF of Claim Form For Torture Victims by Dionisio Milanio |
| | 3235 | PROOF of Claim Form For Torture Victims by Bonifacio A. Pimentel |
| | 3236 | PROOF of Claim Form For Torture Victims by Antonio A. Pimentel |
| | 3237 | PROOF of Claim Form For Torture Victims by Norberto J. Badelles Jr. |
| | 3238 | PROOF of Claim Form For Torture Victims by Bernaldo B. Umpad |
| | 3239 | PROOF of Claim Form For Torture Victims by Eddie A. Antonio |
| | 3240 | PROOF of Claim Form For Torture Victims by Iniego S. Gipalaga, Deceased by Eliseo C. Gipalaga |
| | 3241 | PROOF of Claim Form For Torture Victims by Rodrigo A, Pimentel |
| | 3242 | PROOF of Claim Form For Torture Victims by Valentin Cabaluan Antonio |
| | 3243 | PROOF of Claim Form For Torture Victims by Vidal Franco Soriano |
| | 3244 | PROOF of Claim Form For Torture Victims by Serapio Saligumba |
| | 3245 | PROOF of Claim Form For Torture Victims by Antonio L. Alvarez, Deceased by Efren L. Alvarez |
| | 3246 | PROOF of Claim Form For Torture Victims by Rogelio E. Tan |
| | 3247 | PROOF of Claim Form For Torture Victims by Jesus Borres |
| | 3248 | PROOF of Claim Form For Torture Victims by Armando R. Naul |
| | 3249 | PROOF of Claim Form For Torture Victims by Alfredo Rimando |
| | 3250 | PROOF of Claim Form For Torture Victims by Ricardo L. Valerio, Jr. |
| | 3251 | PROOF of Claim Form For Torture Victims by Pepito L. Serrano and Corazon C. Serrano |
| | 3252 | PROOF of Claim Form For Torture Victims by Franklin Gavino Morales |
| | 3253 | PROOF of Claim Form For Torture Victims by Jesse S. Cavida |
| | 3254 | PROOF of Claim Form For Torture Victims by Beatriz A. de Vera |
| | 3255 | PROOF of Claim Form For Torture Victims by Jovita S. Flores |
| | 3256 | PROOF of Claim Form For Torture Victims by Bernardo U. Pielago |
| | 3257 | PROOF of Claim Form For Torture Victims by Benjamin Balais, Jr. |
| | 3258 | PROOF of Claim Form For Torture Victims by Nelia D. Aurelio |
| | 3259 | PROOF of Claim Form For Torture Victims by Agripino C. Caneos, Jr. |

See Page 132

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 132 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** <br> Apr 13 | 3260 | PROOF of Claim Form For Torture Victims by Marcelino Lagman |
| | 3261 | PROOF of Claim Form For Torture Victims by Jean Salamat-Santiago |
| | 3262 | PROOF of Claim Form For Torture Victims by Ricardo M. Santiago, Deceased by Jean S. Santiago |
| | 3263 | PROOF of Claim Form For Disappearance Victims by Joel Pajalla by Nerie Pajalla |
| | 3264 | PROOF of Claim Form For Disappearance Victims by Atanascia O'Belle, Deceased by Tiofilo O'Belle |
| | 3265 | PROOF of Claim Form For Disappearance Victims by Isidro E. Adoptante by Leonora V. Adoptante |
| | 3266 | PROOF of Claim Form For Disappearance Victims by Eduardo S. Talay |
| | 3267 | PROOF of Claim Form For Disappearance Victims by Madji Amina Mayasa |
| | 3268 | PROOF of Claim Form For Disappearance Victims by Lorenzo Sachico M. Cabigon/Cabigon <br> Apolina |
| | 3269 | PROOF of Claim Form For Disappearance Victims by Conrado P. De Leon |
| | 3270 | PROOF of Claim Form For Disappearance Victims by Maximino Lambayan/Antonio M. Neri |
| | 3271 | PROOF of Claim Form For Disappearance Victims by Antonio Tagbacaula Sr./Emilio <br> Tagbacaula |
| | 3272 | PROOF of Claim Form For Disappearance Victims by Edoc Tormis - Julian Sanjorio |
| | 3273 | PROOF of Claim Form For Disappearance Victims by Frank H. Esparcia - Wilfredo H. Esparcia |
| | 3274 | PROOF of Claim Form For Disappearance Victims by Sebastian Marquez Matibag (decease - Jose Reyes Matibag |
| | 3275 | PROOF of Claim Form For Disappearance Victims by Rolando Mait Dimaban - - Epefania Diamban M. |
| | 3276 | PROOF of Claim Form For Disappearance Victims by Timoteo M. Oliverez - Sotero M. Olivarez |
| | 3277 | PROOF of Claim Form For Disappearance Victims by Jesus B. Mabulac - Macaria M. Dosal |
| | 3278 | PROOF of Claim Form For Disappearance Victims by Rene Magdadaro - Antonio M. Neri |
| | 3279 | PROOF of Claim Form For Disappearance Victims by Ernesto Dela Cruz Nazareno - Bienvenido dela Cruz Nazareno |
| | 3280 | PROOF of Claim Form For Disappearance Victims by Jorey Manguray by Antonio M. Neri |
| | 3281 | PROOF of Claim Form For Disappearance Victims by Roger Jumanid by Antonio M. Neri |
| | 3282 | PROOF of Claim Form For Disappearance Victims by Eddie Masabot by Antonio M. Neri |
| | 3283 | PROOF of Claim Form For Disappearance Victims by ALbert (Abet) R. Enriquez by Mario M. Enriquez |
| | 3284 | PROOF of Claim Form For Disappearance Victims by Henry Catane by Leonito R. Cabural |
| | 3285 | PROOF of Claim Form For Disappearance Victims by Vicente M. Falcon by Mila M. Falcon |
| | 3286 | PROOF of Claim Form For Disappearance Victims by Henry Delambar by Rogelia Delumbar |
| | 3287 | PROOF of Claim Form For Disappearance Victims by Roger C. Tajonera by Feliciana C. Tajonera |
| | 3288 | PROOF of Claim Form For Disappearance Victims by Arsenio Estolloso |
| | 3289 | PROOF of Claim Form For Disappearance Victims by Andres L. Tion, Deceased by Leoncia T. Lopez |
| | 3290 | PROOF of Claim Form For Disappearance Victims by Matio Oquing by Rosita Ocuing |
| | 3291 | PROOF of Claim Form For Disappearance Victims by Adteg K. Mukalam by Kabo Mukalam |
| | 3292 | PROOF of Claim Form For Disappearance Victims by Manombok Payot by Mokamad Payot |
| | 3293 | PROOF of Claim Form For Disappearance Victims by Ebad Calon by Casie Calon |
| | 3294 | PROOF of Claim Form For Disappearance Victims by Mustapa Mucalam by Bebe E. Mucalam |
| | 3295 | PROOF of Claim Form For Disappearance Victims by Dantog Sapli |
| | 3296 | PROOF of Claim Form For Disappearance Victims by Marcos Yag-ao |
| | 3297 | PROOF of Claim Form For Disappearance Victims by Rafael B. Epdis |

See Page 133

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 133 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3298 | PROOF of Claim Form For Disappearance Victims by Rafael Dalunag |
| | 3299 | PROOF of Claim Form For Disappearance Victims by Miguel Atumpa |
| | 3300 | PROOF of Claim Form For Disappearance Victims by Francis Wegan |
| | 3301 | PROOF of Claim Form For Disappearance Victims by Datuan Musa |
| | 3302 | PROOF of Claim Form For Disappearance Victims by Abdulsamid Kadalam |
| | 3303 | PROOF of Claim Form For Disappearance Victims by Abilosa Salimula, Maugan Salimula and Guialel Salimula by Ibraham Salimula |
| | 3304 | PROOF of Claim Form For Disappearance Victims by Radsak U. Sindatoc by Bayani Sindatoc |
| | 3305 | PROOF of Claim Form For Disappearance Victims by Herardo E. Balberan by Yolando Balbira |
| | 3306 | PROOF of Claim Form For Disappearance Victims by Victor Modrigo y Dula by Arcadia L. Modrigo |
| | 3307 | PROOF of Claim Form For Disappearance Victims by Bianvenida B. Mabulac by Macaria M. Dosal |
| | 3308 | PROOF of Claim Form For Disappearance Victims by Maria Gealone Germedia |
| | 3309 | PROOF of Claim Form For Disappearance Victims by Jerry Casona by Margarita Casona |
| | 3310 | PROOF of Claim Form For Disappearance Victims by Juliana C. Isipin by Remedios C. Isipin |
| | 3311 | PROOF of Claim Form For Disappearance Victims by Vivencio C. Lalangan |
| | 3312 | PROOF of Claim Form For Disappearance Victims by Ernesto Vela Cruz Nazareno by Bienvenido dela Cruz Nazareno |
| | 3313 | PROOF of Claim Form For Disappearance Victims by Ismael Ampatuan |
| | 3314 | PROOF of Claim Form For Summary Execution Victims by Roger Agustin Mabanag by Avelina A. Mabanag |
| | 3315 | PROOF of Claim Form For Summary Execution Victims by Candelario Barang by Hermana B. Barang |
| | 3316 | PROOF of Claim Form For Summary Execution Victims by Joseph B. Banga by Josefina B. Banga |
| | 3317 | PROOF of Claim Form For Summary Execution Victims by Jorge L. Locsin by Alberto Locsin |
| | 3318 | PROOF of Claim Form For Summary Execution Victims by Pedro B. Pagatpat by Paula B. Pagatpat |
| | 3319 | PROOF of Claim Form For Summary Execution Victims by Roberto V. Sumatra by Meleci V. Sumatra |
| | 3320 | PROOF of Claim Form For Summary Execution Victims by Alipia E. Gaffud by Agustina H. Gaffud |
| | 3321 | PROOF of Claim Form For Summary Execution Victims by Valdez Agub by Juana T. Agub |
| | 3322 | PROOF of Claim Form For Summary Execution Victims by Rufino Coralde by Gaudencia D. Coralde |
| | 3323 | PROOF of Claim Form For Summary Execution Victims by Regaldo S. Balambao by Primitiva S. Sumagaang-Santiago |
| | 3324 | PROOF of Claim Form For Summary Execution Victims by Emelio Vicente by Jovito Vicente |
| | 3325 | PROOF of Claim Form For Summary Execution Victims by Regalado S. Balambao by Primitiva S. Sumagang-Santiago |
| | 3326 | PROOF of Claim Form For Summary Execution Victims by Diosdado Salvaleon by Cerila Salvaleon |
| | 3327 | PROOF of Claim Form For Summary Execution Victims by Rudy D. Laput |
| | 3328 | PROOF of Claim Form For Summary Execution Victims by Geronimo Lilio Llorente by Catalino O. Ndora |

See Page 134

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 134 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3329 | PROOF of Claim Form For Summary Execution Victims by Teotino Recana by Leopolda C. Recana |
| | 3330 | PROOF of Claim Form For Summary Execution Victims by Salvador Castor by Divena Jimenez |
| | 3331 | PROOF of Claim Form For Summary Execution Victims by Geofrey Saclote by Nilda Saclote |
| | 3332 | PROOF of Claim Form For Summary Execution Victims by Elesio Alulod by Newyearita Alulod |
| | 3333 | PROOF of Claim Form For Summary Execution Victims by Alberto P. Abo-Abo by Leonora Abo-Abo |
| | 3334 | PROOF of Claim Form For Summary Execution Victims by Timoteo Isyang by Vidal Isyang |
| | 3335 | PROOF of Claim Form For Summary Execution Victims by Reynadlo Millan by Aida Milan |
| | 3336 | PROOF of Claim Form For Summary Execution Victims by Fernando C. Cantos by Flores D. Cantos |
| | 3337 | PROOF of Claim Form For Summary Execution Victims by Jaime Gandamon by Calvin Gandamon |
| | 3338 | PROOF of Claim Form For Summary Execution Victims by Domingo S. Popena by Celerina A. Lopena |
| | 3339 | PROOF of Claim Form For Summary Execution Victims by Rogelio Dagpin by Hermeneldild Dagpin |
| | 3340 | PROOF of Claim Form For Summary Execution Victims by Victorio Anggot by Teresita Anggot |
| | 3341 | PROOF of Claim Form For Summary Execution Victims by Romeo D. Camprecino by Cresencia D. Campecino |
| | 3342 | PROOF of Claim Form For Summary Execution Victims by Dominador C. Calimutan by Georgia C. Sebua |
| | 3343 | PROOF of Claim Form For Summary Execution Victims by Maximo Sumimpan by Felipa Talaro |
| | 3344 | PROOF of Claim Form For Summary Execution Victims by Socrates Hamdy by Editha Hamdy |
| | 3345 | PROOF of Claim Form For Summary Execution Victims by Rolando Lipio by Marites Lipio Clavecillas |
| | 3346 | PROOF of Claim Form For Summary Execution Victims by Akmad Laya by Dawi Laya |
| | 3347 | PROOF of Claim Form For Summary Execution Victims by Romeo G. Ginaga by Norma Grajo |
| | 3348 | PROOF of Claim Form For Summary Execution Victims by Romeo Grinaga by Norma Grajo Grinaga |
| | 3349 | PROOF of Claim Form For Summary Execution Victims by Mequel Navarro by Letticia Navarro Dagumboy |
| | 3350 | PROOF of Claim Form For Summary Execution Victims by Benny Bannar by Busac Bannar |
| | 3351 | PROOF of Claim Form For Summary Execution Victims by Juanito T. Budiongan by Irenea Budiongan |
| | 3352 | PROOF of Claim Form For Summary Execution Victims by Luis Oliberon |
| | 3353 | PROOF of Claim Form For Summary Execution Victims by Manuel L. Tan by Jesus Tan |
| | 3354 | PROOF of Claim Form For Summary Execution Victims by Gemino Sacrie by Santiago C. Macale |
| | 3355 | PROOF of Claim Form For Summary Execution Victims by Placido S. Domingo by Nieves Domingo |
| | 3356 | PROOF of Claim Form For Summary Execution Victims by Vicencio Orcales by Agripina Villaron Orcales |
| | 3357 | PROOF of Claim Form For Summary Execution Victims by Pedro Halasan by Epifania Halasan |

See Page 135

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 135 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3358 | PROOF of Claim Form For Summary Execution Victims by Yuan V. Yapot by Florita B. Yapot |
| | 3359 | PROOF of Claim Form For Summary Execution Victims by Edvito C. Gallego, Sr. by Reparata C. Gallego |
| | 3360 | PROOF of Claim Form For Summary Execution Victims by Fernando C. Pastor, Jr. by Cristeta C. Pastor |
| | 3361 | PROOF of Claim Form For Summary Execution Victims by Gabriel H. Slazar by Dionici C. Salazar |
| | 3362 | PROOF of Claim Form For Summary Execution Victims by Pedro P. Recio by Bella Recio |
| | 3363 | PROOF of Claim Form For Summary Execution Victims by Leonita O. Cruzat by Delfin Cruzat |
| | 3364 | PROOF of Claim Form For Summary Execution Victims by Ramero C. Rivera by Virginia C. Rivera |
| | 3365 | PROOF of Claim Form For Summary Execution Victims by Charlie A. Amurao by Hazelin. A. Amurao |
| | 3366 | PROOF of Claim Form For Summary Execution Victims by Clemente Langco Samulde by Purificacion C. Samulde |
| | 3367 | PROOF of Claim Form For Summary Execution Victims by Martin G. Bacalso by Pablo Bacalso |
| | 3368 | PROOF of Claim Form For Summary Execution Victims by Pio A. Allesa by Juan Allesa |
| | 3369 | PROOF of Claim Form For Summary Execution Victims by Abner Biadora Varon by Ciriaco V. Biadora, Sr. |
| | 3370 | PROOF of Claim Form For Summary Execution Victims by George C. Montemor by Fedencia C. Montemor |
| | 3371 | PROOF of Claim Form For Summary Execution Victims by Edwii Gomez Mascarinas by Trinidad G. Mascarinas |
| | 3372 | PROOF of Claim Form For Summary Execution Victims by Nina eslit by Lydia R. Cabural |
| | 3373 | PROOF of Claim Form For Summary Execution Victims by Guillermo B. Sumatra by Melecia V. Sumatra |
| | 3374 | PROOF of Claim Form For Summary Execution Victims by Antongan Edzrail by Kamis Kamakan Edzrail |
| | 3375 | PROOF of Claim Form For Summary Execution Victims by Ceferino A. Tagalo by Leonar T. Tagalo |
| | 3376 | PROOF of Claim Form For Summary Execution Victims by Guilberto B. Astillo by Pacita B. Astillo |
| | 3377 | PROOF of Claim Form For Summary Execution Victims by Arsinio Miguel Balanay by Mercilina Evangelista |
| | 3378 | PROOF of Claim Form For Summary Execution Victims by Jessie Peralta Y Ganiban by Mercinia Evangelista |
| | 3379 | PROOF of Claim Form For Summary Execution Victims by Jaime Chua Agustin by Rosell A. Agustin |
| | 3380 | PROOF of Claim Form For Summary Execution Victims by Sidoro B. Cordero by Florencia C. Jacobe |
| | 3381 | PROOF of Claim Form For Summary Execution Victims by Pasandalan Lagasan by Guialadil Pasandalan |
| | 3382 | PROOF of Claim Form For Summary Execution Victims by Tarsan Mangansakan by Kampi Mangansakan |
| | 3383 | PROOF of Claim Form For Summary Execution Victims by Daganday Tugkiyas by Tintina Tugkiyas |
| | 3384 | PROOF of Claim Form For Summary Execution Victims by Guinaludin B. Ambag by Ronaldo B. Ambag |

See Page 136

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 136 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3385 | PROOF of Claim Form For Summary Execution Victims by Pingcol Abdul & Pamansag Abdul by Pagi Abdul |
| | 3386 | PROOF of Claim Form For Summary Execution Victims by Slaban Silongan by Manalasal Mancayao |
| | 3387 | PROOF of Claim Form For Summary Execution Victims by Abdul Manglongan by Sultan Manglongan |
| | 3388 | PROOF of Claim Form For Summary Execution Victims by Nanawn Bacana by Suma A. Bacan |
| | 3389 | PROOF of Claim Form For Summary Execution Victims by Rurino Marcos by Julie Marcos |
| | 3390 | PROOF of Claim Form For Summary Execution Victims by William Ternora by Fely Ternora |
| | 3391 | PROOF of Claim Form For Summary Execution Victims by Carlos Ternora by Fely Ternora |
| | 3392 | PROOF of Claim Form For Summary Execution Victims by Doreteo Sevillas Ocenar by Auria B. Ocenar |
| | 3393 | PROOF of Claim Form For Summary Execution Victims by Esmael Rambac by Estrelita Rambac |
| | 3394 | PROOF of Claim Form For Summary Execution Victims by Felix C. Bambin by Maria Bambin |
| | 3395 | PROOF of Claim Form For Summary Execution Victims by Carmelito Tatlonghari |
| | 3396 | PROOF of Claim Form For Summary Execution Victims by Savinar Dominador Esteban by Davinar Esteban |
| | 3397 | PROOF of Claim Form For Summary Execution Victims by Bartolome Alcantara by Estrelita M. Alcantara |
| | 3398 | PROOF of Claim Form For Summary Execution Victims by Alberto S. Villegas by Tessie P. Villegas |
| | 3399 | PROOF of Claim Form For Summary Execution Victims by Alberto Libayo Desolo by Simeon E. Desolo |
| | 3400 | PROOF of Claim Form For Summary Execution Victims by Job E. Ernacio by Josue F. Ernacio |
| | 3401 | PROOF of Claim Form For Summary Execution Victims by Sangutin Gialal by Sakim Guialal |
| | 3402 | PROOF of Claim Form For Summary Execution Victims by Sulaida Sangutin by Sakim Guialal |
| | 3403 | PROOF of Claim Form For Summary Execution Victims by Baiyan Gialal by Dalamoti Payut |
| | 3404 | PROOF of Claim Form For Summary Execution Victims by Omar Lucman by Mariam Hadji Rahim |
| | 3405 | PROOF of Claim Form For Summary Execution Victims by Concardio Agustin Makanag by Avelina A. Mabanac |
| | 3406 | PROOF of Claim Form For Summary Execution Victims by Usman Musa by Malgian Musa |
| | 3407 | PROOF of Claim Form For Summary Execution Victims by Zaylon Silongan by Abdula Silongan |
| | 3408 | PROOF of Claim Form For Summary Execution Victims by Dandowa Alipolo by Anggo Alipolo |
| | 3409 | PROOF of Claim Form For Summary Execution Victims by Melito Tierra Glor by Gloria T. Glor |
| | 3410 | PROOF of Claim Form For Summary Execution Victims by Florante P. Simon by Aurora G. Simon |
| | 3411 | PROOF of Claim Form For Summary Execution Victims by Roger Ebag Empasis by Dionesia Empasis Martin |
| | 3412 | PROOF of Claim Form For Summary Execution Victims by Fernando Mellano by Leonora Melano |

**See Page 137**

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 137 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3413 | PROOF of Claim Form For Summary Execution Victims by Nicolas M. Alalia by Josephine C. Olalia |
| | 3414 | PROOF of Claim Form For Summary Execution Victims by Pinangkong Macayao by Manalasal Macayo |
| | 3415 | PROOF of Claim Form For Summary Execution Victims by Buan B. Kaiyagan by Betol L. Kaliyagan |
| | 3416 | PROOF of Claim Form For Summary Execution Victims by Uliliseen Palalisan by Pailan Sansavi |
| | 3417 | PROOF of Claim Form For Summary Execution Victims by Makamad Lumanda |
| | 3418 | PROOF of Claim Form For Summary Execution Victims by Lumagan Mabpinantao |
| | 3419 | PROOF of Claim Form For Summary Execution Victims by Lanao Pito |
| | 3420 | PROOF of Claim Form For Summary Execution Victims by Talatog Pasandalan by Guiamaldi Pasandalan |
| | 3421 | PROOF of Claim Form For Summary Execution Victims by Jaime P. Algo by Pacinta A. Algo |
| | 3422 | PROOF of Claim Form For Summary Execution Victims by Inigo Campo Basilia by Felecisima A. Basilia |
| | 3423 | PROOF of Claim Form For Summary Execution Victims by Loreto B. Guab, Jr. by Aurea B. Guab |
| | 3424 | PROOF of Claim Form For Summary Execution Victims by Bartolome A. Galope by Edilber Galope |
| | 3425 | PROOF of Claim Form For Summary Execution Victims by Cisar S. Bancelo by Ana S. Barcelo |
| | 3426 | PROOF of Claim Form For Summary Execution Victims by Heldigunda D. Adrias by Herman D. Adrias |
| | 3427 | PROOF of Claim Form For Summary Execution Victims by Soledad N. Salvador by Helen N. Salvador |
| | 3428 | PROOF of Claim Form For Summary Execution Victims by Mario H. Hagos by Domingo B. Hagos Sr. |
| | 3429 | PROOF of Claim Form For Summary Execution Victims by Florentino Pedro by Lilia B. Pedro |
| | 3430 | PROOF of Claim Form For Summary Execution Victims by Jovito Cedeno by Liberata Cedeno |
| | 3431 | PROOF of Claim Form For Summary Execution Victims by Lolita Montero Allesa by Rodolfo A. Allesa |
| | 3432 | PROOF of Claim Form For Summary Execution Victims by Roque V. Roble by Dionisio Roble |
| | 3433 | PROOF of Claim Form For Summary Execution Victims by Benecio Regalado by Julieta Regalado |
| | 3434 | PROOF of Claim Form For Summary Execution Victims by Fernando T. Pastor, Sr. by Cristeta C. Pastor |
| | 3435 | PROOF of Claim Form For Summary Execution Victims by Arthur R. Antipuesto by Jocelyn Tac-An |
| | 3436 | PROOF of Claim Form For Summary Execution Victims by Petra A Afable by Caridad A. Afable |
| | 3437 | PROOF of Claim Form For Summary Execution Victims by Petre Gaila by Carmen B. Gala |
| | 3438 | PROOF of Claim Form For Summary Execution Victims by Medaro Godelosao by Anastacia H. Godelosao |
| | 3439 | PROOF of Claim Form For Summary Execution Victims by Benito C. Zacale by Jovita C. Tacate |

**See Page 138**

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 138 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 13 | 3440 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Concepcion Arceo Montelibano |
| | 3441 | Statement by Catalina Longcob |
| | 3442 | Statement by Andres Luta |
| | 3443 | Statement by Alejandro L. Maranga |
| | 3444 | Statement by Sergio Dumencel |
| | 3445 | Statement by Gina Beningay |
| | 3446 | Statement by Lydia Ronda Cabural |
| | 3447 | Statement by Aspacio remedios |
| | 3448 | PROOF of Claim Form For TortureVictims by Rhodora Roxas-Hurtuda |
| | 3449 | PROOF of Claim Form For Torture Victims by Lourdes D. Repuno |
| | 3450 | PROOF of Claim Form For Summary Execution Victims by Vladimir Abelard Roxas Hurtado by Rhodora Roxas Hurtada |
| 14 | 3451 | PROOF of Claim Form For Torture Victims by Emeliano Jacla, Deceased by Matilde Jacla |
| | 3452 | PROOF of Claim Form For Torture Victims by Ernesto Bacalan Ocenar |
| | 3453 | PROOF of Claim Form For Torture Victims by Emenson R. Supsupin, Elpidio R. Supsupin by Perla R. Supsupin |
| | 3454 | PROOF of Claim Form For Torture Victims by Alfredo R. Tangonan |
| | 3455 | PROOF of Claim Form For Torture Victims by Bonifacio A. Abancia, Deceased by Basilisa V. Abancia |
| | 3456 | PROOF of Claim Form For Torture Victims by Paquito Bertolfo, Deceased by Marianeta Roca |
| | 3457 | PROOF of Claim Form For Torture Victims by Dominador Mendoza |
| | 3458 | PROOF of Claim Form For Torture Victims by Cristal Cacal |
| | 3459 | PROOF of Claim Form For Torture Victims by Linda Padre Baquiran |
| | 3460 | PROOF of Claim Form For Torture Victims by Balbino C. Marga |
| | 3461 | PROOF of Claim Form For Torture Victims by Jaime Lominoque Bacarra |
| | 3462 | PROOF of Claim Form For Torture Victims by Joseph Edwin P. Tarroza |
| | 3463 | PROOF of Claim Form For Torture Victims by Rudolfo B. Dacanay, Deceased by Loreta D. Dacanay |
| | 3464 | PROOF of Claim Form For Torture Victims by Juanita Lominoque Bacarra |
| | 3465 | PROOF of Claim Form For Torture Victims by Olpiano Velasco |
| | 3466 | PROOF of Claim Form For Torture Victims by Romeo C. Abunguna |
| | 3467 | PROOF of Claim Form For Torture Victims by Alejandro Gabiana |
| | 3468 | PROOF of Claim Form For Torture Victims by Benjamen B. Cabrales, Deceased by Ruel L. Cabrales |
| | 3469 | PROOF of Claim Form For Torture Victims by Teresita C. Gabuay |
| | 3470 | PROOF of Claim Form For Torture Victims by Moises M. Cantos |
| | 3471 | PROOF of Claim Form For Torture Victims by Sotera I. Obingayan |
| | 3472 | PROOF of Claim Form For Torture Victims by Andres Jaromay |
| | 3473 | PROOF of Claim Form For Torture Victims by Salvador R. Repaso |
| | 3474 | PROOF of Claim Form For Torture Victims by George Tangonan |
| | 3475 | PROOF of Claim Form For Torture Victims by Siegfredo A. Banzon |
| | 3476 | PROOF of Claim Form For Torture Victims by Alfredo R. Mendoza, Deceased by Eugenio A. Mendoza |
| | 3477 | PROOF of Claim Form For Torture Victims by Ernesto E. Acosta |
| | 3478 | PROOF of Claim Form For Torture Victims by Juan B. Abayan, deceased by Ernesto E. Acosta |

See Page 139

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 139 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 14 | 3479 | PROOF of Claim Form For Torture Victims by Dionisio L. Acosta, Deceased by Santiago L. Acosta |
| | 3480 | PROOF of Claim Form For Torture Victims by Divina V. Jabolin |
| | 3481 | PROOF of Claim Form For Torture Victims by Elpedio L. Gagbo |
| | 3482 | PROOF of Claim Form For Torture Victims by Jaime Tabontabon |
| | 3483 | PROOF of Claim Form For Torture Victims by Mario A. Tabontabon |
| | 3484 | PROOF of Claim Form For Torture Victims by Carlito R. Tabontabon |
| | 3485 | PROOF of Claim Form For Torture Victims by Ariston C. Tabontabon, Deceased by Gloria T. Quinawayan |
| | 3486 | PROOF of Claim Form For Torture Victims by Cepriano Pagiwayan, Deceased by Paciana P. Justol |
| | 3487 | PROOF of Claim Form For Torture Victims by edecasio S. Palwa, Sr., Deceased by emelia S. Palwa |
| | 3488 | PROOF of Claim Form For Torture Victims by Norberto Jabolin |
| | 3489 | PROOF of Claim Form For Torture Victims by Pridincio Dacallos |
| | 3490 | PROOF of Claim Form For Torture Victims by Cristobal S. Arraza |
| | 3491 | PROOF of Claim Form For Torture Victims by Vicente Pacayra |
| | 3492 | PROOF of Claim Form For Torture Victims by Colita G. Campisano |
| | 3493 | PROOF of Claim Form For Torture Victims by Milagros D. Malagoplo |
| | 3494 | PROOF of Claim Form For Torture Victims by Temotia Amongo Afable, Deceased by Caridad A. Afable |
| | 3495 | PROOF of Claim Form For Torture Victims by Carlito D. Termo |
| | 3496 | PROOF of Claim Form For Torture Victims by Redelfonso D. Akina |
| | 3497 | PROOF of Claim Form For Torture Victims by Jaun Daclag |
| | 3498 | PROOF of Claim Form For Torture Victims by Pacincia L. Caballa |
| | 3499 | PROOF of Claim Form For Torture Victims by Paulino Domingo |
| | 3500 | PROOF of Claim Form For Torture Victims by Armando D. Sambajon |
| | 3501 | PROOF of Claim Form For Torture Victims by Diorita C. Mendoza |
| | 3502 | PROOF of Claim Form For Torture Victims by Antonio Deche |
| | 3503 | PROOF of Claim Form For Torture Victims by Jaime Drey |
| | 3504 | PROOF of Claim Form For Torture Victims by Susana Haboc Grefaldo |
| | 3505 | PROOF of Claim Form For Torture Victims by William C. Haboc, Sr. |
| | 3506 | PROOF of Claim Form For Torture Victims by Walter H. Minas |
| | 3507 | PROOF of Claim Form For Torture Victims by Edgar G. San Pedro |
| | 3508 | PROOF of Claim Form For Torture Victims by Rogelio Haboc, Sr. |
| | 3509 | PROOF of Claim Form For Torture Victims by Lery Desaliza, Sr. |
| | 3510 | PROOF of Claim Form For Torture Victims by Ronilo D. Garcia |
| | 3511 | PROOF of Claim Form For Torture Victims by Juanito B. Granada |
| | 3512 | PROOF of Claim Form For Torture Victims by Santiago Clareria Cogayan, Deceased Floridiliza Taylan |
| | 3513 | PROOF of Claim Form For Torture Victims by Romulo Bulano, Deceased by Panchita B. Montealegre |
| | 3514 | PROOF of Claim Form For Torture Victims by Juanito B. Granada |
| | 3515 | PROOF of Claim Form For Torture Victims by Marcelino P. Parina, Deceased by Rodrigo C. Parina |
| | 3516 | PROOF of Claim Form For Torture Victims by Delia Aquino Bayotlang |
| | 3517 | PROOF of Claim Form For Torture Victims by Eduardo V. Antonio |
| | 3518 | PROOF of Claim Form For Torture Victims by Mario M. Javier |
| | 3519 | PROOF of Claim Form For Torture Victims by Salud R. Refugio |
| | 3520 | PROOF of Claim Form For Torture Victims by Crispan Osabal, deceased by Felicitas M. Osabal |
| | 3521 | PROOF of Claim Form For Torture Victims by Emilio C. Robles |

See Page 140

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 140 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 14 | 3522 | PROOF of Claim Form For Torture Victims by Juanito Ramos |
| | 3523 | PROOF of Claim Form For Torture Victims by Edito Babacio |
| | 3524 | PROOF of Claim Form For Torture Victims by Editha M. Mabilangan |
| | 3525 | PROOF of Claim Form For Torture Victims by Marcelino Po Y Jubay, Deceased by Anastacia G. Po |
| | 3526 | PROOF of Claim Form For Torture Victims by Rostico A. Esotros |
| | 3527 | PROOF of Claim Form For Torture Victims by Henry D. Laboc |
| | 3528 | PROOF of Claim Form For Torture Victims by Dionesio D. Sayasa, Deceased by Rufino D. Sayasa |
| | 3529 | PROOF of Claim Form For Torture Victims by Sergio G. Gagbo |
| | 3530 | PROOF of Claim Form For Torture Victims by Pedro C. Galecio |
| | 3531 | PROOF of Claim Form For Torture Victims by Marcos M. Ilinon |
| | 3532 | PROOF of Claim Form For Torture Victims by Herminia Castro |
| | 3533 | PROOF of Claim Form For Torture Victims by Leodegario D. Gelito |
| | 3534 | PROOF of Claim Form For Torture Victims by Vicente Tanulo |
| | 3535 | PROOF of Claim Form For Torture Victims by Carlito L. Velarde |
| | 3536 | PROOF of Claim Form For Torture Victims by Divina Borres Dumagat |
| | 3537 | PROOF of Claim Form For Torture Victims by Leonardo Jabonillo, Deceased by Cristina Jabonillo |
| | 3538 | PROOF of Claim Form For Torture Victims by Eulalio Egam |
| | 3539 | PROOF of Claim Form For Torture Victims by Florencio Llantos |
| | 3540 | PROOF of Claim Form For Torture Victims by Domingo P. Labso, Sr. |
| | 3541 | PROOF of Claim Form For Torture Victims by Sergio Osmena, III |
| | 3542 | PROOF of Claim Form For Torture Victims by Henry Gilbaliga |
| | 3543 | PROOF of Claim Form For Torture Victims by Temario C. Rivera |
| | 3544 | PROOF of Claim Form For Torture Victims by Jesus N. Alcuetas |
| | 3545 | PROOF of Claim Form For Torture Victims by Felipe Margate, Deceased by Rosita M. Lagarto |
| | 3546 | PROOF of Claim Form For Torture Victims by Emelio P. Nablo |
| | 3547 | PROOF of Claim Form For Torture Victims by Primitvo L. Cabonaygan, Deceased by Remegio C. Nablo |
| | 3548 | PROOF of Claim Form For Torture Victims by Pedro O. Roca |
| | 3549 | PROOF of Claim Form For Torture Victims by Sicto Adiora Alemania, Deceased by Elvisa Alemania Castillo |
| | 3550 | PROOF of Claim Form For Torture Victims by Juanito Caones, Deceased by Eduardo Caones |
| | 3551 | PROOF of Claim Form For Torture Victims by Filicismo Manalap, Sr. |
| | 3552 | PROOF of Claim Form For Torture Victims by Lorefe Ann Afable, deceased by Caridad A. Afable |
| | 3553 | PROOF of Claim Form For Torture Victims by Maria Afable Barros, Deceased by Caridad A. Afable |
| | 3554 | PROOF of Claim Form For Torture Victims by Linito L. Gumipat, Cunito L. Gumipat, Deceased by Quidina G. Basaya |
| | 3555 | PROOF of Claim Form For Torture Victims by Agosto Apita Afable, Deceased by Caridad A. Afable |
| | 3556 | PROOF of Claim Form For Torture Victims by Filigrin S. Francisco |
| | 3557 | PROOF of Claim Form For Torture Victims by Marc F. Villaviciencio |
| | 3558 | PROOF of Claim Form For Torture Victims by Gerardo Quitalig, Deceased by Clarita Quitalig |
| | 3559 | PROOF of Claim Form For Torture Victims by Pedro Rebechl |
| | 3560 | PROOF of Claim Form For Torture Victims by Teresa L. Beros |

See Page 141

DC 111A
(Rev. 1. 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 141 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 14 | 3561 | PROOF of Claim Form For Torture Victims by Antonio M. Liao |
| | 3562 | PROOF of Claim Form For Torture Victims by Barangay Rizal, Dolores E. Samar by Juanita E. Yohamon |
| | 3563 | PROOF of Claim Form For Torture Victims by Eden B. Basado |
| | 3564 | PROOF of Claim Form For Torture Victims by Andres P. Colima |
| | 3565 | PROOF of Claim Form For Torture Victims by Marcelino A. Calubid |
| | 3566 | PROOF of Claim Form For Torture Victims by Pablo T. Cabuenos |
| | 3567 | PROOF of Claim Form For Torture Victims by Rolando Cruz Loredo |
| | 3568 | PROOF of Claim Form For Torture Victims by Vicente Abainza |
| | 3569 | PROOF of Claim Form For Torture Victims by Eddie Estrebillo |
| | 3570 | PROOF of Claim Form For Torture Victims by Apolonio N. Acedera |
| | 3571 | PROOF of Claim Form For Torture Victims by Rupito C. Ilinon |
| | 3572 | PROOF of Claim Form For Torture Victims by Irenio Padre |
| | 3573 | PROOF of Claim Form For Torture Victims by Rosmito Padre |
| | 3574 | PROOF of Claim Form For Torture Victims by Apolinario Seccina |
| | 3575 | PROOF of Claim Form For Torture Victims by Mysan Sabandal Maquirane |
| | 3576 | PROOF of Claim Form For Torture Victims by COsme Caongca |
| | 3577 | PROOF of Claim Form For Torture Victims by Paquito Ca-Ongca |
| | 3578 | PROOF of Claim Form For Torture Victims by Gertrudo Niclua |
| | 3579 | PROOF of Claim Form For Torture Victims by Pastor L. Osabal |
| | 3580 | PROOF of Claim Form For Torture Victims by Socorro Balengasa |
| | 3581 | PROOF of Claim Form For Torture Victims by Alberto Nidua |
| | 3582 | PROOF of Claim Form For Torture Victims by Diodado D. Ranada |
| | 3583 | PROOF of Claim Form For Torture Victims by Celestino Nidua |
| | 3584 | PROOF of Claim Form For Torture Victims by Glicerio V. Sailid |
| | 3585 | PROOF of Claim Form For Torture Victims by Ciraco C. Salilid |
| | 3586 | PROOF of Claim Form For Torture Victims by Rafael A. Odencio, Jr. |
| | 3587 | PROOF of Claim Form For Torture Victims by Roberto Niadridano |
| | 3588 | PROOF of Claim Form For Torture Victims by Antonio N. Osabal |
| | 3589 | PROOF of Claim Form For Torture Victims by Crispino Dailisan |
| | 3590 | PROOF of Claim Form For Torture Victims by Hilario D. Cordova, Deceased by Clara Cordova |
| | 3591 | PROOF of Claim Form For Torture Victims by Josefino S. Sornito |
| | 3592 | PROOF of Claim Form For Torture Victims by Josephine S., Ilinon |
| | 3593 | PROOF of Claim Form For Torture Victims by Ramon Dolosa, Deceased by Leonor D. Dolosa |
| | 3594 | PROOF of Claim Form For Disappearance Victims by Florencia C. Gil by Nicanoria T. Gil |
| | 3595 | PROOF of Claim Form For Disappearance Victims by Sangkupan Musa by Datuan Musa |
| | 3596 | PROOF of Claim Form For Disappearance Victims by Bangkailan Kadalem by Abdulsamid Kadalem |
| | 3597 | PROOF of Claim Form For Disappearance Victims by Leopoldo G. Gaton by Tito G. Gaton |
| | 3598 | PROOF of Claim Form For Disappearance Victims by Ricardo Baez by Piligrina S. Bae |
| | 3599 | PROOF of Claim Form For Disappearance Victims by Lucio Bula by Violeta B. Chinell |
| | 3600 | PROOF of Claim Form For Disappearance Victims by Henry Romero by Paula S. Romero |
| | 3601 | PROOF of Claim Form For Disappearance Victims by Henry Romero by Paula S. Romero |
| | 3602 | PROOF of Claim Form For Disappearance Victims by Zainudina Kamarudino |
| | 3603 | PROOF of Claim Form For Disappearance Victims by Kabagani Kalasuma |
| | 3604 | PROOF of Claim Form For Disappearance Victims by Jesus M. Iye, Jr. by Erlinda M. Iyo |

See Page 142

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 142 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 14 | 3605 | PROOF of Claim Form For Disappearance Victims by Jesus M. Iyo, Jr. by Erlinda M. Iyo |
| | 3606 | PROOF of Claim Form For Disappearance Victims by Jesus M. Iyo, Jr. by Erlinda M. Iyo |
| | 3607 | PROOF of Claim Form For Disappearance Victims by Rosita D. Labong |
| | 3608 | PROOF of Claim Form For Disappearance Victims by Welfredo S. Bulan, Deceased by Tarcelita B. Belardo |
| | 3609 | PROOF of Claim Form For Disappearance Victims by Quirico Calido |
| | 3610 | PROOF of Claim Form For Disappearance Victims by Isidro S. Rebato, Deceased by Segunda P. Rebato |
| | 3611 | PROOF of Claim Form For Disappearance Victims by Recto P. Rebato, Deceased by Loreta P. Rebato |
| | 3612 | PROOF of Claim Form For Disappearance Victims by Ernesto Jocosol, Deceased by Adela Legria-Jocosol |
| | 3613 | PROOF of Claim Form For Disappearance Victims by Rodolfo M. Rebato, Deceased by Narcisa P. Rabato |
| | 3614 | PROOF of Claim Form For Disappearance Victims by Lunding P. rebato by Porferio P. Rebato |
| | 3615 | PROOF of Claim Form For Disappearance Victims by Domingo P. Rebato by Violeta D. Rebato |
| | 3616 | PROOF of Claim Form For Disappearance Victims by Celso R. Pecenio by Epegenia M. Pecenio |
| | 3617 | PROOF of Claim Form For Disappearance Victims by Narciso Alegria by Manueta Jaromay |
| | 3618 | PROOF of Claim Form For Summary Execution Victims by Roque Mayon by Dolores Mayon |
| | 3619 | PROOF of Claim Form For Summary Execution Victims by Marciel Labong by Clara Labong |
| | 3620 | PROOF of Claim Form For Summary Execution Victims by Romio Cabangunay by Beatriz Cabangunay |
| | 3621 | PROOF of Claim Form For Summary Execution Victims by Benedicto Abawag Mabilangan |
| | 3622 | PROOF of Claim Form For Summary Execution Victims by Armando E. Mabilangan by Benedicto A. Mabilangan |
| | 3623 | PROOF of Claim Form For Summary Execution Victims by Ernisto Balundo by Rita B. Pabonan |
| | 3624 | PROOF of Claim Form For Summary Execution Victims by Sammy Sarceno by Remegilda Sarceno |
| | 3625 | PROOF of Claim Form For Summary Execution Victims by BeniunaDO Versoza by Lolita Versoza |
| | 3626 | PROOF of Claim Form For Summary Execution Victims by Bienvenido O. Noble by Benita U. Nable |
| | 3627 | PROOF of Claim Form For Summary Execution Victims by Emelio G. Quebec by Jose G. Quebec |
| | 3628 | PROOF of Claim Form For Summary Execution Victims by Juan Salingsing by Iliminada G. Salingsing |
| | 3629 | PROOF of Claim Form For Summary Execution Victims by Nemercio G. Mabanan by Lourdes Mabanan |
| | 3630 | PROOF of Claim Form For Summary Execution Victims by Herminigilda D. Dacara by Fidel D. Dacara |
| | 3631 | PROOF of Claim Form For Summary Execution Victims by Loreta Mabini Pabua by Clarita Pabua Abando |
| | 3632 | PROOF of Claim Form For Summary Execution Victims by Bagyen M. Tubban |
| | 3633 | PROOF of Claim Form For Summary Execution Victims by Ramon D. Nogales by Gaudioso D. Nogales |

See Page 143

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 143 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 14 | 3634 | PROOF of Claim Form For Summary Execution Victims by Reynaldo F. Daquioag by Agnes F. Daquioag |
| | 3635 | PROOF of Claim Form For Summary Execution Victims by Edwin B. Concepcion by Teodor B. Concepcion |
| | 3636 | PROOF of Claim Form For Summary Execution Victims by Bernaldo Estanislao by Remedi Forjes |
| | 3637 | PROOF of Claim Form For Summary Execution Victims by Mama Gadong by Kader Gadong |
| | 3638 | PROOF of Claim Form For Summary Execution Victims by Luis M. Liao by Antonio M. Liao |
| | 3639 | PROOF of Claim Form For Summary Execution Victims by Brahim Salasa by Ismael Salas |
| | 3640 | PROOF of Claim Form For Summary Execution Victims by Oting Gadong by Karia Gadong |
| | 3641 | PROOF of Claim Form For Summary Execution Victims by Noel Pamarijos |
| | 3642 | PROOF of Claim Form For Summary Execution Victims by Dionesio Obiena by Gregorio |
| | 3643 | PROOF of Claim Form For Summary Execution Victims by Maximo Guda by Alejandra Gui Bejasa |
| | 3644 | PROOF of Claim Form For Summary Execution Victims by Juanito Obiena by Gregorio Obiena |
| | 3645 | PROOF of Claim Form For Summary Execution Victims by Glecerio Obiena by Gregorio Obiena |
| | 3646 | PROOF of Claim Form For Summary Execution Victims by Fedasto Agote by Inocencia Agote Trangia |
| | 3647 | PROOF of Claim Form For Summary Execution Victims by Patricio Jacutina by Gloria Jacutina Bacuetes |
| | 3648 | PROOF of Claim Form For Summary Execution Victims by Rosenda Mabutol by Santos Mabutal |
| | 3649 | PROOF of Claim Form For Summary Execution Victims by Arnolfo P. Sison by Vicente G. Sison |
| | 3650 | PROOF of Claim Form For Summary Execution Victims by Reginaldo Fabria Davantes by Deogracias C. Davantes, Jr. |
| | 3651 | PROOF of Claim Form For Summary Execution Victims by Vaeriano V. Labajo, Jr. by Alejandra V. Labajo |
| | 3652 | PROOF of Claim Form For Summary Execution Victims by Juanito L. Mabahin by Eleute G. Mabahin |
| | 3653 | PROOF of Claim Form For Summary Execution Victims by Benvenedo Abauag Mabilangan by Ceriaca Bersola Mabilangan |
| | 3654 | PROOF of Claim Form For Summary Execution Victims by Sofronio Gabom & Bebiama Gabom by Demetrio B. Gabom |
| | 3655 | PROOF of Claim Form For Summary Execution Victims by Charito Cabangunay by Beatriz Cabangunay |
| | 3656 | PROOF of Claim Form For Summary Execution Victims by Pelagid Ilinon by Emeteria Ilinon |
| | 3657 | PROOF of Claim Form For Summary Execution Victims by Noel A. Paycana by Ariec Paycana |
| | 3658 | PROOF of Claim Form For Summary Execution Victims by Leo Mabanan by Juan Mabanan |
| | 3659 | PROOF of Claim Form For Summary Execution Victims by Teofilo L. Gil by Marcial L. Gil |
| | 3660 | PROOF of Claim Form For Summary Execution Victims by Jerry Islao by Rodela Islao |
| | 3661 | PROOF of Claim Form For Summary Execution Victims by Ulysis Tenorio Ambucay by Susan O. Francisco |
| | 3662 | PROOF of Claim Form For Summary Execution Victims by Joelito Barrientos by Warlito B. Tambo-Ong |

**See Page 144**

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 144 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 14 | 3663 | PROOF of Claim Form For Summary Execution Victims by Marcelo Bade by Cecilia Bade |
| | 3664 | PROOF of Claim Form For Summary Execution Victims by Ernesto Palmones by Thelma Villate Palmones |
| | 3665 | PROOF of Claim Form For Summary Execution Victims by Rolando M. Castro by Venancio R. Castro |
| | 3666 | PROOF of Claim Form For Summary Execution Victims by Carmilito Hrola by Rudy D. Hrola |
| | 3667 | PROOF of Claim Form For Summary Execution Victims by Regino Sintos & Joselito Sintos by Carolina Sintos |
| | 3668 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Villarta by Gerarda Villarta |
| | 3669 | PROOF of Claim Form For Summary Execution Victims by Petra A. Afable by Caridad A. Afable |
| | 3670 | PROOF of Claim Form For Summary Execution Victims by Teodolfo Balendres by Pacita T. Balendres |
| | 3671 | PROOF of Claim Form For Summary Execution Victims by Proseso F. Daquidag by Agnes F. Daquidag |
| | 3672 | PROOF of Claim Form For Summary Execution Victims by Tomas Encomenda by Angelina Montilla |
| | 3673 | PROOF of Claim Form For Summary Execution Victims by Victorino Dayday by Domingo Dayday |
| | 3674 | PROOF of Claim Form For Summary Execution Victims by Restituto B. Colima by Jaime B. Colima |
| | 3675 | PROOF of Claim Form For Summary Execution Victims by Felix Talecio A. Julom by Inocenta Julom |
| | 3676 | PROOF of Claim Form For Summary Execution Victims by Efren Cid Pialane by Domingo Cid Pialane |
| | 3677 | PROOF of Claim Form For Summary Execution Victims by Felipe Caba;hao by Fedelina Cabalhao |
| | 3678 | PROOF of Claim Form For Summary Execution Victims by Damilo D. Gabrito by Gloria Gabrito |
| | 3679 | PROOF of Claim Form For Summary Execution Victims by Teofilo C. Compania by Lourdes J. Compania |
| | 3680 | PROOF of Claim Form For Summary Execution Victims by Felipe M. Bantilo by Lucia B. Pinca |
| | 3681 | PROOF of Claim Form For Summary Execution Victims by Fernando L. Batulang by Emelio P. Nablo |
| | 3682 | PROOF of Claim Form For Summary Execution Victims by Madidis Onta Bulanan by Esmail Nadidis |
| | 3683 | PROOF of Claim Form For Summary Execution Victims by Omal Sanid by Kali Sanid |
| | 3684 | PROOF of Claim Form For Summary Execution Victims by Mama Sumensil by Mamedtig Sumensil |
| | 3685 | PROOF of Claim Form For Summary Execution Victims by Porferio L. Batulang by Emelio P. Nablo |
| | 3686 | PROOF of Claim Form For Summary Execution Victims by Celedino C. Ramoso by Florante C. Ramoso, Sr. |
| | 3687 | Notice of Filing Original Declaration of Fidel V. Agcaoili, Of Which A True And Correct Copy Was Filed With Notice of Intent To Appear And Objections Filed By Certain Class Members To The Proposed Settlement; Declarations of Carol Sobel, Fidel V. Agcaoili - on behalf of Objectors Fidel Agcaoili, Juliete de Lima Sison, Reverend Cesar Taguba, Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran and Paula Romero - [Cv 86-16145 (Hilao)] |

**See Page 145**

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 145 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 15 | 3688 | Certificate of Service By Mail - [Relates to All Actions] |
| | 3689 | Joinder of the Estates of Melvin M. Belli and Caeser M. Belli In Application For Fees From Class Settlement By Brown, Fabro & Scarlett And Belli & McLean - on behalf of the Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli - [Relates to All Actions] |
| | 3690 | Declaration of David E. Lyon In Support of Joinder in Application For Fees From Class Settlement by Brown, Fabro & Scarlett And Belli & McLean - on behalf of the Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli |
| | 3691 | PROOF of Claim Form For Torture Victims by Brian Gore |
| | 3692 | PROOF of Claim Form For Torture Victims by Edgar Laureta |
| | 3693 | PROOF of Claim Form For Torture Victims by Romulo Silva |
| | 3694 | PROOF of Claim Form For Torture Victims by Alfredo Ponce Mercado |
| | 3695 | PROOF of Claim Form For Torture Victims by Alfredo Ponce Mercado |
| | 3696 | PROOF of Claim Form For Torture Victims by Alfredo Ponce Mercado |
| | 3697 | PROOF of Claim Form For Torture Victims by Teresita E. Mercado |
| | 3698 | PROOF of Claim Form For Torture Victims by Teresita E. Mercado |
| | 3699 | PROOF of Claim Form For Torture Victims by Teresita E. Mercado |
| | 3700 | PROOF of Claim Form For Torture Victims by Junio M. Ragragio |
| | 3701 | PROOF of Claim Form For Torture Victims by Alfredo Ponce Mercado |
| | 3702 | PROOF of Claim Form For Torture Victims by Teresita E. Mercado |
| | 3703 | PROOF of Claim Form For Torture Victims by Mario Tallorin Surbona, Deceased by Antonio S. Surbona |
| | 3704 | PROOF of Claim Form For Torture Victims by Edezer M. Delos Trinos |
| | 3705 | PROOF of Claim Form For Torture Victims by Cesar G. Gojar, Deceased by Estefania |
| | 3706 | PROOF of Claim Form For Torture Victims by Alberto V. David, Jr. |
| | 3707 | PROOF of Claim Form For Torture Victims by Paterno D. Destura |
| | 3708 | PROOF of Claim Form For Torture Victims by Agripino C. Caneos, Jr. |
| | 3709 | PROOF of Claim Form For Torture Victims by Ronaldo B. Del Prado |
| | 3710 | PROOF of Claim Form For Torture Victims by Manuel L. Pelias |
| | 3711 | PROOF of Claim Form For Torture Victims by Cecelio Cloa |
| | 3712 | PROOF of Claim Form For Torture Victims by Juanito Villarin, Deceased by Antonio Villarin and Guadalupe Fin Villarin |
| | 3713 | PROOF of Claim Form For Torture Victims by Raymundo M. Abano |
| | 3714 | PROOF of Claim Form For Torture Victims by Santiago Claveria Cagayan by Flordeliz A. Laylan |
| | 3715 | PROOF of Claim Form For Torture Victims by Manuel Reyes Cruz |
| | 3716 | PROOF of Claim Form For Torture Victims by Leonila Rombaoa Benicta |
| | 3717 | PROOF of Claim Form For Torture Victims by Allan Villano Ramos |
| | 3718 | PROOF of Claim Form For Torture Victims by Domingo G. Gallamaso |
| | 3719 | PROOF of Claim Form For Torture Victims by Rolando S. Vega |
| | 3720 | PROOF of Claim Form For Torture Victims by Isidro G. Arenas, Deceased by Alfredo Arenas |
| | 3721 | PROOF of Claim Form For Torture Victims by Jesus M. Cellano, Jr. |
| | 3722 | PROOF of Claim Form For Torture Victims by Benjamin Millares, Deceased by Annie C. Millares |
| | 3723 | PROOF of Claim Form For Torture Victims by Victor M. Gonzales |
| | 3724 | PROOF of Claim Form For Torture Victims by Rodolfo L. Keesey, Jr. by Porfiria L. Keesey |
| | 3725 | PROOF of Claim Form For Torture Victims by Domingo R. Ga;;irigan |
| | 3726 | PROOF of Claim Form For Torture Victims by Loretta Ann P. Rosales |

See Page 146