DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 146 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 15 | 3727 | PROOF of Claim Form For Torture Victims by Modesto Floranda |
| | 3728 | PROOF of Claim Form For Torture Victims by Mariam C. Dimaranan |
| | 3729 | PROOF of Claim Form For Torture Victims by Virgilio Halcon Moraleda, Deceased by Lorna H. Moraleda |
| | 3730 | PROOF of Claim Form For Torture Victims by Eusebio L Abena |
| | 3731 | PROOF of Claim Form For Torture Victims by Tito B. Ballete |
| | 3732 | PROOF of Claim Form For Summary Execution Victims by Presillana Dumandan by Faustina Dumandan |
| | 3733 | PROOF of Claim Form For Summary Execution Victims by Manolo M. Lausin by Lydia V. Lausin |
| | 3734 | PROOF of Claim Form For Summary Execution Victims by Dionisio A. Villaluz by Lolito Villaluz |
| | 3735 | PROOF of Claim Form For Summary Execution Victims by Zosimo G. Guballo by Ronaldo T. Guballo |
| | 3736 | PROOF of Claim Form For Summary Execution Victims by Taungan Olangcaya by Canta Olangcaya |
| | 3737 | PROOF of Claim Form For Summary Execution Victims by Luisa Alequiso by Lilibeth A. Castillo |
| | 3738 | PROOF of Claim Form For Summary Execution Victims by Casiano Buctot by Apolonio Buctot |
| | 3739 | PROOF of Claim Form For Summary Execution Victims by Marcelina S. Vega |
| | 3740 | PROOF of Claim Form For Summary Execution Victims by Benedicto M. Pasetes by Ester Matawaran Pasetes |
| | 3741 | PROOF of Claim Form For Summary Execution Victims by Zosimo Oso Birera by Antonia G. Birera |
| | 3742 | PROOF of Claim Form For Summary Execution Victims by Aldrick Garcia Sanchez by Luna Zaldivar Sanchez, Sr. |
| | 3743 | PROOF of Claim Form For Summary Execution Victims by Seberino T. Babr by Rosalinda Ubud |
| | 3744 | PROOF of Claim Form For Summary Execution Victims by Alejandro Tidula by Arnel Tidula |
| | 3745 | PROOF of Claim Form For Summary Execution Victims by Pablito V. Pacis by Domingo Pacis |
| | 3746 | PROOF of Claim Form For Summary Execution Victims by Pablito V. Pacis by Dominga Pacis |
| | 3747 | PROOF of Claim Form For Summary Execution Victims by Ben Vita by Gloria Vita |
| | 3748 | PROOF of Claim Form For Summary Execution Victims by Luna Zaldivar Sanchez |
| | 3749 | PROOF of Claim Form For Summary Execution Victims by Luis Manuel Mijares by Priscilla C. Mijares |
| | 3750 | PROOF of Claim Form For Summary Execution Victims by Segundo R. Pecenio by Pio R. Pececnio |
| | 3751 | PROOF of Claim Form For Disappearance Victims by Rodrigo Dacles by Elpedio G. Dacles |
| | 3752 | PROOF of Claim Form For Disappearance Victims by Tonting Lao by Johuria D. Lao |
| | 3753 | PROOF of Claim Form For Disappearance Victims by Julieto N. Mahinay, Sr. by Asista A. Mahianay |
| | 3754 | PROOF of Claim Form For Disappearance Victims by Primitivo Medrana Mijares by Priscilla C. Mijares |
| 16 | 3755 | PROOF of Claim Form For Torture Victims by Presentacion Perlas |
| | 3756 | PROOF of Claim Form For Torture Victims by Agnote Bonifacio |
| | 3757 | PROOF of Claim Form For Torture Victims by Lucilvia E. Ilinon |

**See Page 147**

CIVIL DOCKET CONTINUATION SHEET

DC 111A
(Rev. 1/75)

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 147 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 16 | 3758 | PROOF of Claim Form For Torture Victims by Solverio Cabasa, Deceased by Basalio Cabasa |
| | 3759 | PROOF of Claim Form For Torture Victims by Mariano D. Cabangonay |
| | 3760 | PROOF of Claim Form For Torture Victims by Serapio Cabasa, Deceased by Basilio Cabasa |
| | 3761 | PROOF of Claim Form For Torture Victims by Melardo Babiana |
| | 3762 | PROOF of Claim Form For Torture Victims by Inago M. Quebec |
| | 3763 | PROOF of Claim Form For Torture Victims by Artemio Cabasa |
| | 3764 | PROOF of Claim Form For Torture Victims by Maximo G. Feliciano, Deceased by Leonila F. Arucan |
| | 3765 | PROOF of Claim Form For Torture Victims by Barcelona B. Leonardo |
| | 3766 | PROOF of Claim Form For Torture Victims by Samuel H. Polesterio |
| | 3767 | PROOF of Claim Form For Torture Victims by Felixberto S. Olalia, Sr., Deceased by Isabel T. Olalia |
| | 3768 | PROOF of Claim Form For Torture Victims by Crisotomo B. Urog |
| | 3769 | PROOF of Claim Form For Torture Victims by Agapito L. Gaddi |
| | 3770 | PROOF of Claim Form For Torture Victims by Narciso D. Emplay |
| | 3771 | PROOF of Claim Form For Torture Victims by Clarito C. Elles |
| | 3772 | PROOF of Claim Form For Torture Victims by Arnulfo A. Terrada |
| | 3773 | PROOF of Claim Form For Torture Victims by Rolando V. Sagun |
| | 3774 | PROOF of Claim Form For Torture Victims by Lualhati M. Abreu |
| | 3775 | PROOF of Claim Form For Torture Victims by Ernesto R. Garcia |
| | 3776 | PROOF of Claim Form For Torture Victims by Romeo Q. Dorotan |
| | 3777 | PROOF of Claim Form For Torture Victims by Larry A. Vitor |
| | 3778 | PROOF of Claim Form For Torture Victims by Leonicio C. Banate, Jr. |
| | 3779 | PROOF of Claim Form For Torture Victims by Eustacio J. Casas |
| | 3780 | PROOF of Claim Form For Torture Victims by Adora M. Alcedo |
| | 3781 | PROOF of Claim Form For Torture Victims by Francisco Ibabao, Sr. |
| | 3782 | PROOF of Claim Form For Torture Victims by Daniel M. Abierra. Jr. |
| | 3783 | PROOF of Claim Form For Torture Victims by Nicasio P. Roxas, Deceased by Mabel R. Roxas |
| | 3784 | PROOF of Claim Form For Torture Victims by Victor Gerardo Bulato |
| | 3785 | PROOF of Claim Form For Torture Victims by Montecarlo Salilid |
| | 3786 | PROOF of Claim Form For Torture Victims by Esteban J. Manuel |
| | 3787 | PROOF of Claim Form For Torture Victims by Arsenio C. Mugot |
| | 3788 | PROOF of Claim Form For Torture Victims by Renato P. Romasanta, Deceased by Liwayway P. Romasanta |
| | 3789 | PROOF of Claim Form For Torture Victims by Federico Bartolome |
| | 3790 | PROOF of Claim Form For Torture Victims by Marcela Penaflor |
| | 3791 | PROOF of Claim Form For Torture Victims by Quet-Eng Villamo |
| | 3792 | PROOF of Claim Form For Torture Victims by Umbra S. Mama |
| | 3793 | PROOF of Claim Form For Torture Victims by Demaguil Mamobpon |
| | 3794 | PROOF of Claim Form For Torture Victims by Ziegfred G. Ramos |
| | 3795 | PROOF of Claim Form For Torture Victims by Carlos Aolesa |
| | 3796 | PROOF of Claim Form For Torture Victims by Sergio L. Bartolome |
| | 3797 | PROOF of Claim Form For Torture Victims by Critina Barcedo |
| | 3798 | PROOF of Claim Form For Torture Victims by Modesto P. Pasana |
| | 3799 | PROOF of Claim Form For Torture Victims by Antonio Judimo |
| | 3800 | PROOF of Claim Form For Torture Victims by Ramon P. Rarama, Deceased by Cecelia C. Racoma |
| | 3801 | PROOF of Claim Form For Torture Victims by Fe J. Agapito |

**See Page 148**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 148 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 16 | 3802 | PROOF of Claim Form For Torture Victims by Camilo G. Almazan |
| | 3803 | PROOF of Claim Form For Torture Victims by Celedonio Bantigue |
| | 3804 | PROOF of Claim Form For Torture Victims by Antonio S. Guidaben |
| | 3805 | PROOF of Claim Form For Torture Victims by Rolando A. Arconada |
| | 3806 | PROOF of Claim Form For Torture Victims by Adolfo Absalon |
| | 3807 | PROOF of Claim Form For Torture Victims by Cresencio M. Nablo |
| | 3808 | PROOF of Claim Form For Torture Victims by Eduardo Aboganda |
| | 3809 | PROOF of Claim Form For Torture Victims by Francisco S. Portem, Deceased by Lourdes S. Portem |
| | 3810 | PROOF of Claim Form For Torture Victims by Juan E. Gajo |
| | 3811 | PROOF of Claim Form For Torture Victims by Victor Ventura Valellon |
| | 3812 | PROOF of Claim Form For Torture Victims by Bienvenido "Benny" Mendiola |
| | 3813 | PROOF of Claim Form For Torture Victims by Eric F. Nacasabog |
| | 3814 | PROOF of Claim Form For Torture Victims by Saturnino S. Delos Santos, Deceased by Marlo Delos Santos |
| | 3815 | PROOF of Claim Form For Torture Victims by Policarpio A. Rosales, Deceased by Noel M. Rosales |
| | 3816 | PROOF of Claim Form For Torture Victims by Azucena C. Epilepsia |
| | 3817 | PROOF of Claim Form For Torture Victims by Felessicimo C. Flores |
| | 3818 | PROOF of Claim Form For Torture Victims by Jore Domino |
| | 3819 | PROOF of Claim Form For Torture Victims by Fedelina Villamonte |
| | 3820 | PROOF of Claim Form For Torture Victims by Manuel Laguitan |
| | 3821 | PROOF of Claim Form For Torture Victims by Claudio R. Pinca |
| | 3822 | PROOF of Claim Form For Torture Victims by Lito M. Acbar |
| | 3823 | PROOF of Claim Form For Torture Victims by Estelito N. Zapanta, Sr. |
| | 3824 | PROOF of Claim Form For Torture Victims by Bernardo R. Valdez |
| | 3825 | PROOF of Claim Form For Torture Victims by Nieves Dolosa |
| | 3826 | PROOF of Claim Form For Torture Victims by Hamandre S. Flores |
| | 3827 | PROOF of Claim Form For Torture Victims by Romeo Z. Romitman |
| | 3828 | PROOF of Claim Form For Torture Victims by Jose G. Obello, Deceased by Perfecta C. Obello |
| | 3829 | PROOF of Claim Form For Torture Victims by Domingo Colocado |
| | 3830 | PROOF of Claim Form For Torture Victims by Recilla P. Silvino |
| | 3831 | PROOF of Claim Form For Torture Victims by Leonida Delica-Ramos |
| | 3832 | PROOF of Claim Form For Torture Victims by Estanislao P. Perlas |
| | 3833 | PROOF of Claim Form For Torture Victims by Benigno Cabigayan |
| | 3834 | PROOF of Claim Form For Torture Victims by Cesar G. Gojar, Deceased by Estefania O. Gojar |
| | 3835 | PROOF of Claim Form For Torture Victims by Ofelia Binalay |
| | 3836 | PROOF of Claim Form For Torture Victims by Gemarino Avellino, Sr. |
| | 3837 | PROOF of Claim Form For Torture Victims by Edmundo C. Baay |
| | 3838 | PROOF of Claim Form For Torture Victims by Antonio S. Gardon |
| | 3839 | PROOF of Claim Form For Torture Victims by Reynaldo R. Garcia |
| | 3840 | PROOF of Claim Form For Torture Victims by Rizal T. Tubania |
| | 3841 | PROOF of Claim Form For Torture Victims by Eusebio Cielo |
| | 3842 | PROOF of Claim Form For Torture Victims by Domingo D. Tagapan |
| | 3843 | PROOF of Claim Form For Torture Victims by Ponciano Resuena |
| | 3844 | PROOF of Claim Form For Torture Victims by Miguil Capulas |
| | 3845 | PROOF of Claim Form For Torture Victims by Tomas Capulas |
| | 3846 | PROOF of Claim Form For Torture Victims by Enrico Capulas |
| | 3847 | PROOF of Claim Form For Torture Victims by Nestor Agregado |

**See Page 149**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 149 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 16 | 3848 | PROOF of Claim Form For Torture Victims by Victoriano Tasane |
| | 3849 | PROOF of Claim Form For Torture Victims by Nestor L. Mendoza |
| | 3850 | PROOF of Claim Form For Torture Victims by Miguel S. Berina |
| | 3851 | PROOF of Claim Form For Torture Victims by Santos G. Narca |
| | 3852 | PROOF of Claim Form For Torture Victims by Enriquito S. Lagrimas |
| | 3853 | PROOF of Claim Form For Torture Victims by Mabel R. Roxas |
| | 3854 | PROOF of Claim Form For Torture Victims by Randall B. Echanis |
| | 3855 | PROOF of Claim Form For Torture Victims by Capiano Q. Redona |
| | 3856 | PROOF of Claim Form For Torture Victims by Manuel P. Tingson |
| | 3857 | PROOF of Claim Form For Torture Victims by Leonardo Castolo, Deceased by Zosima Barcelo Castolo |
| | 3858 | PROOF of Claim Form For Disappearance Victims by Guiama Ali by Sittie M. Ali |
| | 3859 | PROOF of Claim Form For Disappearance Victims by Sagani D. Dimananal |
| | 3860 | PROOF of Claim Form For Disappearance Victims by Nelson S. Salvacion by Zevencia S. Banawa |
| | 3861 | PROOF of Claim Form For Disappearance Victims by Tomas B. Arnoco by Eladio M. Neri |
| | 3862 | PROOF of Claim Form For Disappearance Victims by Adriano Tarocan |
| | 3863 | PROOF of Claim Form For Disappearance Victims by Omar K. Guamander by Ibraham Kabunto |
| | 3864 | PROOF of Claim Form For Disappearance Victims by Alfredo M. Grayda by Ubaldo M. Grayda |
| | 3865 | PROOF of Claim Form For Disappearance Victims by Ben Silongan by Marakay P. Silongan |
| | 3866 | PROOF of Claim Form For Disappearance Victims by Francisco S. Portem by Lourdes S. Portem |
| | 3867 | PROOF of Claim Form For Disappearance Victims by Carlito T. Rodriguez |
| | 3868 | PROOF of Claim Form For Disappearance Victims by Felix C. Abaya |
| | 3869 | PROOF of Claim Form For Disappearance Victims by Crispulo G. Gutlay, Jr. by Crispulo Gutlay, Sr. |
| | 3870 | PROOF of Claim Form For Disappearance Victims by Sammy Bucog by Felix D. Edulan |
| | 3871 | PROOF of Claim Form For Disappearance Victims by Enrique Nuevacobita Docto by Lourdes Villaruel Docto |
| | 3872 | PROOF of Claim Form For Disappearance Victims by Bainoloa Sakukong |
| | 3873 | PROOF of Claim Form For Disappearance Victims by Baidodo Rajamuda Benito by Datugapor A. Rajamuda |
| | 3874 | PROOF of Claim Form For Disappearance Victims by Datuumbra A. Rajamuda by Datugapor A. Rajamada |
| | 3875 | PROOF of Claim Form For Disappearance Victims by Reynaldo Cabigayan |
| | 3876 | PROOF of Claim Form For Disappearance Victims by Dodo M. Branggen by Jimmy Macasan |
| | 3877 | PROOF of Claim Form For Summary Execution Victims by Tarciaano L. Morales by Kena M. Camanzi |
| | 3878 | PROOF of Claim Form For Summary Execution Victims by Melicio C. Sabado by Francisca L. Sabado |
| | 3879 | PROOF of Claim Form For Summary Execution Victims by Hadji Mohammad Taha Kuday by Ustadz Rowaida Mohamad Taha |
| | 3880 | PROOF of Claim Form For Summary Execution Victims by Julio Cabrera by Lolita Cabrera |
| | 3881 | PROOF of Claim Form For Summary Execution Victims by Tomas Kulong by Abdulhamid Tomas |
| | 3882 | PROOF of Claim Form For Summary Execution Victims by Jorge Checa by Wevina Checa |

**See Page 150**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 150 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 16 | 3883 | PROOF of Claim Form For Summary Execution Victims by Salasar Tomas by Abdulhamid Tomas |
| | 3884 | PROOF of Claim Form For Summary Execution Victims by Sammy Tomas by Abdulhamid Tomas |
| | 3885 | PROOF of Claim Form For Summary Execution Victims by Kadatuan Tomas by Abdulhamid Tomas |
| | 3886 | PROOF of Claim Form For Summary Execution Victims by Vellshermon R. Cabatona by Gloria A. Cabatona |
| | 3887 | PROOF of Claim Form For Summary Execution Victims by Rolando A. Asis by Maria Vda De Asis |
| | 3888 | PROOF of Claim Form For Summary Execution Victims by Pedro M. Gatasi by Epifania O. Gatasi |
| | 3889 | PROOF of Claim Form For Summary Execution Victims by Salem B. Abad by Mila B. Abad |
| | 3890 | PROOF of Claim Form For Summary Execution Victims by Omsano B. Acaso, Jr. by Florencia F. Acaso |
| | 3891 | PROOF of Claim Form For Summary Execution Victims by Abas Abdullah, Karim Abdullah, Sarif Abdulla by Dalisay Ulangkaya |
| | 3892 | PROOF of Claim Form For Summary Execution Victims by Abas Abdullah, Karim Abdullah, Sarif Abdulla by Dalisay Ulangkaya |
| | 3893 | PROOF of Claim Form For Summary Execution Victims by Renato Lago Bucag, Melchora Villegas Bucag, Renato V. Bucag, III by Jorgia Bucag Inido |
| | 3894 | PROOF of Claim Form For Summary Execution Victims by Lorenzo Anacio by Flora F. Anacio |
| | 3895 | PROOF of Claim Form For Summary Execution Victims by Eladio Anacio by Flora F. Anacio |
| | 3896 | PROOF of Claim Form For Summary Execution Victims by Ceriaco E. Dangco by Rufo E. Dangco |
| | 3897 | PROOF of Claim Form For Summary Execution Victims by Mario L. Ordeniza by Hermogenes R. Ordeniza |
| | 3898 | PROOF of Claim Form For Summary Execution Victims by Policarpio A. Rosales by Joel M. Rosales |
| | 3899 | PROOF of Claim Form For Summary Execution Victims by Emmanuel Antonio O. Bautista by Nenita O. Bautista |
| | 3900 | PROOF of Claim Form For Summary Execution Victims by Domingo Murilla by Doanto Murilla |
| | 3901 | PROOF of Claim Form For Summary Execution Victims by Assan Salasa by Amman Salasa |
| | 3902 | PROOF of Claim Form For Summary Execution Victims by Arthuro C. Maceda by Rosalia A. Maceda |
| | 3903 | PROOF of Claim Form For Summary Execution Victims by Juvelyn P. Jarabelo by Lilia P. Jarabelo |
| | 3904 | PROOF of Claim Form For Summary Execution Victims by Angelito Samonte |
| | 3905 | PROOF of Claim Form For Summary Execution Victims by Jullio A. Barroga by Bonifacio B. Asuncio |
| | 3906 | PROOF of Claim Form For Summary Execution Victims by Tambulasa Almad by Esmael Almad |
| | 3907 | PROOF of Claim Form For Summary Execution Victims by Kamsa Taguegaya by Datumama M. Taguegaya |
| | 3908 | PROOF of Claim Form For Summary Execution Victims by Sameul (Samil) Taguegaya by Datumama M. Taguegaya |
| | 3909 | PROOF of Claim Form For Summary Execution Victims by Sagiara Ayob by Datumama M. Taguegaya |

See Page 151

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 151 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1999** Apr 16 | 3910 | PROOF of Claim Form For Summary Execution Victims by Antonio Abalos by Dionesia Abalos |
| | 3911 | PROOF of Claim Form For Summary Execution Victims by Terso Abalos by Dionesia Abalos |
| | 3912 | PROOF of Claim Form For Summary Execution Victims by Jose Sablay by Hanibel Sablay |
| | 3913 | PROOF of Claim Form For Summary Execution Victims by Jolita Dela Cruz by Adoracion D. Antonio |
| | 3914 | PROOF of Claim Form For Summary Execution Victims by Jaime A. Vitor by Arcadio B. Vitor, Sr. |
| | 3915 | PROOF of Claim Form For Summary Execution Victims by Rogelio Dumrique Samoy by Dionica V. Samdy |
| | 3916 | PROOF of Claim Form For Summary Execution Victims by Datuali Pasol by Kalima Pasol |
| | 3917 | PROOF of Claim Form For Summary Execution Victims by Claudio J. Saluda, Sr. by Presentacion M. Saludares |
| | 3918 | PROOF of Claim Form For Summary Execution Victims by Arthuro M. Matias by Soledad T. Matias |
| | 3919 | PROOF of Claim Form For Summary Execution Victims by Felipe Mora Bontilo by Rogelio Mora Bontilo |
| | 3920 | PROOF of Claim Form For Summary Execution Victims by Antonio Coropio Gura by Nimfa B. Gura |
| | 3921 | PROOF of Claim Form For Summary Execution Victims by Abas Abdullah, Karim Abdullah, Sarif Abdullah by Dalisay Ulangkaya |
| | 3922 | PROOF of Claim Form For Summary Execution Victims by Benigno Smar by Herminia Samar Cabigayan |
| | 3923 | DECLARATION of Rodrigo C. Domingo, Jr.; Exhibits A-c; Certificate of Service - on behalf of CLass Plaintiffs - [Cv 86-330, 86-390] |
| *15 | 3924 | DECLARATION of Jon M. Van Dyke In Support of Class Plaintiffs' Joint Motion For Attorneys' Fees And Reimbursement of Expenses Filed 3/17/99; Exhibits A-C - on behalf of Class Plaintiffs - [Cv 86-330, 86-390] - **SEALED BY ORDER OF COURT** - (Volume I) |
| | 3925 | EXHIBITS D-H (Volume II) to Declaration of Jon M. Dyke In Support of Class Plaintiffs' Joint Motion For Attorneys' Fees And Reimbursement of Expenses Filed 3/17/99 - on behalf of Class Plaintiffs - [Cv 86-330, 86-390] - **SEALED BY ORDER OF COURT** |
| 19 | 3926 | PROOF of Claim Form For Torture Victims by Roberto Y. Antonio |
| | 3927 | PROOF of Claim Form For Torture Victims by Pepito D. Frias |
| | 3928 | PROOF of Claim Form For Torture Victims by Benjamin Donayre Estrera |
| | 3929 | PROOF of Claim Form For Torture Victims by Alfreda Glodone Pagotaisidro |
| | 3930 | PROOF of Claim Form For Torture Victims by Victorio C. Dongallo |
| | 3931 | PROOF of Claim Form For Torture Victims by Crispin A. Soriano, Jr. |
| | 3932 | PROOF of Claim Form For Torture Victims by Franscisco C. Vergara |
| | 3933 | PROOF of Claim Form For Torture Victims by Dominador P. Bacani |
| | 3934 | PROOF of Claim Form For Torture Victims by Samuel N. Mallari |
| | 3935 | PROOF of Claim Form For Torture Victims by Rogelio M. Villanueva |
| | 3936 | PROOF of Claim Form For Torture Victims by Rizal Cawayan |
| | 3937 | PROOF of Claim Form For Torture Victims by Alfreda G. Pagottaisidro |
| | 3938 | PROOF of Claim Form For Torture Victims by Felipe Saad |
| | 3939 | PROOF of Claim Form For Torture Victims by Sixto Macanas, Sr., Deceased by Virginia Macanas |

**See Page 152**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 152 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 19 | 3940 | PROOF of Claim Form For Torture Victims by Rodante H. Dubio |
| | 3941 | PROOF of Claim Form For Torture Victims by Saturtino Hgramon |
| | 3942 | PROOF of Claim Form For Torture Victims by Danilo T. Getutua |
| | 3943 | PROOF of Claim Form For Torture Victims by Salito Juan Ancheta |
| | 3944 | PROOF of Claim Form For Torture Victims by Derwin Lopez Calderon |
| | 3945 | PROOF of Claim Form For Torture Victims by Rebecca Florida Cironay Calderon |
| | 3946 | PROOF of Claim Form For Torture Victims by Ernesto G. Pelotea |
| | 3947 | PROOF of Claim Form For Torture Victims by Eliseo Carreon |
| | 3948 | PROOF of Claim Form For Torture Victims by Samuel B. Galay |
| | 3949 | PROOF of Claim Form For Torture Victims by Simon Adoptante, Deceased by Felisa Adoptante |
| | 3950 | PROOF of Claim Form For Torture Victims by Aquilina M. Mejos |
| | 3951 | PROOF of Claim Form For Torture Victims by Francisco Fuentebelle |
| | 3952 | PROOF of Claim Form For Torture Victims by Crisanto D. Caluluya, Sr. |
| | 3953 | PROOF of Claim Form For Torture Victims by Jesus L. Villasenor, Deceased by Monica A. Villasnor |
| | 3954 | PROOF of Claim Form For Torture Victims by Oly C. Agudera, Sr. |
| | 3955 | PROOF of Claim Form For Torture Victims by Nemencio P. Tiongson |
| | 3956 | PROOF of Claim Form For Torture Victims by Antonio Ortiz |
| | 3957 | PROOF of Claim Form For Torture Victims by Orlando Q. Agudera |
| | 3958 | PROOF of Claim Form For Torture Victims by Edgar P. Trani |
| | 3959 | PROOF of Claim Form For Torture Victims by Agustin dela Torre |
| | 3960 | PROOF of Claim Form For Torture Victims by Patrosinio Remaldura |
| | 3961 | PROOF of Claim Form For Torture Victims by Jose Isuga |
| | 3962 | PROOF of Claim Form For Torture Victims by Crispino E. Sayno |
| | 3963 | PROOF of Claim Form For Torture Victims by Arnedo Enriquer |
| | 3964 | PROOF of Claim Form For Torture Victims by Ulpiano B. Catap |
| | 3965 | PROOF of Claim Form For Torture Victims by Rosario G. Catap |
| | 3966 | PROOF of Claim Form For Torture Victims by James A. Umadhay |
| | 3967 | PROOF of Claim Form For Torture Victims by Edgardo D. Javellana |
| | 3968 | PROOF of Claim Form For Torture Victims by Leonardo L. Paguinto |
| | 3969 | PROOF of Claim Form For Torture Victims by Arsenio C. Coligado |
| | 3970 | PROOF of Claim Form For Torture Victims by Conrado M. Gloria, Sr. |
| | 3971 | PROOF of Claim Form For Torture Victims by Jose M. Torres |
| | 3972 | PROOF of Claim Form For Torture Victims by Adulfo R. Tayas |
| | 3973 | PROOF of Claim Form For Torture Victims by Renato Hudencial, Deceased by Estelita H. Topacio |
| | 3974 | PROOF of Claim Form For Torture Victims by Ricardo C. Ynzon |
| | 3975 | PROOF of Claim Form For Torture Victims by Susan L. Ami |
| | 3976 | PROOF of Claim Form For Torture Victims by Federico S. Gregana |
| | 3977 | PROOF of Claim Form For Torture Victims by Florencio S. Gregana |
| | 3978 | PROOF of Claim Form For Torture Victims by Antonio D. Baran |
| | 3979 | PROOF of Claim Form For Torture Victims by Antonio Culot, Jr. |
| | 3980 | PROOF of Claim Form For Torture Victims by Rolando S. Anyong |
| | 3981 | PROOF of Claim Form For Torture Victims by Nenita Labial |
| | 3982 | PROOF of Claim Form For Torture Victims by Salvador Y. Lledo |
| | 3983 | PROOF of Claim Form For Torture Victims by Lolita A. Lledo |
| | 3984 | PROOF of Claim Form For Torture Victims by Romeo H. Chavez, Deceased by Carmelita Chavez |
| | 3985 | PROOF of Claim Form For Torture Victims by Zosimo Uyanon Maylan |
| | 3986 | PROOF of Claim Form For Torture Victims by Leopoldo Taguran |

See Page 153

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 153 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 3987 | PROOF of Claim Form For Torture Victims by Alfonso B. Hilongo |
| | 3988 | PROOF of Claim Form For Torture Victims by Cipriano Bacurnay |
| | 3989 | PROOF of Claim Form For Torture Victims by Anastacio R. Ochavo |
| | 3990 | PROOF of Claim Form For Torture Victims by Herminigildo Busca, Jr. |
| | 3991 | PROOF of Claim Form For Torture Victims by Leoncia M. Tuam |
| | 3992 | PROOF of Claim Form For Torture Victims by Delfia G. Agbu |
| | 3993 | PROOF of Claim Form For Torture Victims by Rebecca B. Sumalinog-Poja |
| | 3994 | PROOF of Claim Form For Torture Victims by Maria Recto |
| | 3995 | PROOF of Claim Form For Torture Victims by Crispina L. Ranoa |
| | 3996 | PROOF of Claim Form For Torture Victims by Ferdinand I. Curato |
| | 3997 | PROOF of Claim Form For Torture Victims by Pedro Binoya, Jr. |
| | 3998 | PROOF of Claim Form For Torture Victims by Alfredo Hadap |
| | 3999 | PROOF of Claim Form For Torture Victims by Eduardo F. Figueras, Deceased by Lydia C. Figueras |
| | 4000 | PROOF of Claim Form For Torture Victims by Jemito J. Labial |
| | 4001 | PROOF of Claim Form For Torture Victims by Losantos Penaril, Deceased by Cresencia Pinarijo |
| | 4002 | PROOF of Claim Form For Torture Victims by Arcadio A. Yambo, Deceased by Monuling Yambo |
| | 4003 | PROOF of Claim Form For Torture Victims by Agustin B. Quismundo, Deceased by Porferia Quismundo |
| | 4004 | PROOF of Claim Form For Torture Victims by Ulpiano Aguilar |
| | 4005 | PROOF of Claim Form For Torture Victims by Ulpiano Aguilar |
| | 4006 | PROOF of Claim Form For Torture Victims by Marcelino Bugarin, Deceased by Consuelo Bugarin |
| | 4007 | PROOF of Claim Form For Torture Victims by Francisco S. Aguilar |
| | 4008 | PROOF of Claim Form For Torture Victims by Romulo Cativo |
| | 4009 | PROOF of Claim Form For Torture Victims by Norma Varquez Ruferos |
| | 4010 | PROOF of Claim Form For Torture Victims by Cresencia Vasquez |
| | 4011 | PROOF of Claim Form For Torture Victims by Creselda G. Galagala |
| | 4012 | PROOF of Claim Form For Torture Victims by Melchor Buiza |
| | 4013 | PROOF of Claim Form For Torture Victims by Pacifico E. Halcon |
| | 4014 | PROOF of Claim Form For Torture Victims by Regalo V. Miral |
| | 4015 | PROOF of Claim Form For Torture Victims by Warlito Suclan |
| | 4016 | PROOF of Claim Form For Torture Victims by Claudia Baran |
| | 4017 | PROOF of Claim Form For Torture Victims by Benigna A. Clas |
| | 4018 | PROOF of Claim Form For Disappearance Victims by Idralim Ummat Sarabi by Marietta A. Sarabi |
| | 4019 | PROOF of Claim Form For Disappearance Victims by Gaudencio B. Indino, III by Candelaria Duran Vda de Indino |
| | 4020 | PROOF of Claim Form For Disappearance Victims by Oligario G. Lago by Maria Namansulay Lago |
| | 4021 | PROOF of Claim Form For Disappearance Victims by Yolando Reymundo by Teodosia Reymundo |
| | 4022 | PROOF of Claim Form For Disappearance Victims by Henry B. Quino by Melodina V. Quino |
| | 4023 | PROOF of Claim Form For Disappearance Victims by Diosdado M. Ybanez by Josephine Q. Ybanez |
| | 4024 | PROOF of Claim Form For Disappearance Victims by Romulo V. Vicente by Herminia V. Vicente |
| | 4025 | PROOF of Claim Form For Disappearance Victims by Bienvenido Petugo by Elsa C. Petugo |

**See Page 154**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 154 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 19 | 4026 | PROOF of Claim Form For Disappearance Victims by Romulo V. Vicente, Deceased by Herminia V. Vicente |
| | 4027 | PROOF of Claim Form For Disappearance Victims by Julius U. Pielago, Deceased by Rosalina U. Pielago |
| | 4028 | PROOF of Claim Form For Disappearance Victims by Cligario G. Lago by Maria N. Lago |
| | 4029 | PROOF of Claim Form For Disappearance Victims by Vicente U. Pielago by Rosalina U. Pielago |
| | 4030 | PROOF of Claim Form For Disappearance Victims by Rodrigo D. Amasan by Nilson D. Amasan |
| | 4031 | PROOF of Claim Form For Disappearance Victims by Wilfredo Luansing by Esperanza O. Luansing |
| | 4032 | PROOF of Claim Form For Disappearance Victims by Wilfredo Luansing by Esperanza O. Luansing |
| | 4033 | PROOF of Claim Form For Disappearance Victims by Wilfredo Luansing by Esperanza O. Luansing |
| | 4034 | PROOF of Claim Form For Summary Execution Victims by Cesar L. Abad by Rebecca L. Abad |
| | 4035 | PROOF of Claim Form For Summary Execution Victims by Eusebio B. Embol by Bestor B. Embol |
| | 4036 | PROOF of Claim Form For Summary Execution Victims by Vinceslao Torayno by Franscisco Torayno |
| | 4037 | PROOF of Claim Form For Summary Execution Victims by Marife Regalado by Julieta Regalado |
| | 4038 | PROOF of Claim Form For Summary Execution Victims by Belen C. Mecinas by Cecilia E. Manate |
| | 4039 | PROOF of Claim Form For Summary Execution Victims by Dante Medollar by Exequiel M. Medollar |
| | 4040 | PROOF of Claim Form For Summary Execution Victims by Lazaro M. Occena by Fe M. Occenar |
| | 4041 | PROOF of Claim Form For Summary Execution Victims by Felomino Amistad, Sr. by Felomino V. Amistad, Jr. |
| | 4042 | PROOF of Claim Form For Summary Execution Victims by Arnolfo Lumacad by Lumacad Isabel |
| | 4043 | PROOF of Claim Form For Summary Execution Victims by Wilfredo A. Base by Catalina Base |
| | 4044 | PROOF of Claim Form For Summary Execution Victims by Leonardo Campra, Jr. by Lesaria R. Ugbinar |
| | 4045 | PROOF of Claim Form For Summary Execution Victims by Isagani Aganap Cabatingan by Constancia B. Palacios |
| | 4046 | PROOF of Claim Form For Summary Execution Victims by Roxando Obregon by Emma Obregon |
| | 4047 | PROOF of Claim Form For Summary Execution Victims by Juanito Caminade by Elizabeth C. Adlawan |
| | 4048 | PROOF of Claim Form For Summary Execution Victims by Lebrado Paleu, Jr. by Palen Bulfa Lelita |
| | 4049 | PROOF of Claim Form For Summary Execution Victims by Jesus Jacinto by Consolacion Jacinto |
| | 4050 | PROOF of Claim Form For Summary Execution Victims by Berino Noot by Flabiano Noot |
| | 4051 | PROOF of Claim Form For Summary Execution Victims by Renato Asilo by Leonor Ailo-Barber |

**See Page 155**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 155 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 4052 | PROOF of Claim Form For Summary Execution Victims by Arturo A. Gregana by Florencio S. Gregana |
| | 4053 | PROOF of Claim Form For Summary Execution Victims by Eustaquio M. Dumaol |
| | 4054 | PROOF of Claim Form For Summary Execution Victims by Dimas Diaz Jiminez by Cirela Pandioday |
| | 4055 | PROOF of Claim Form For Summary Execution Victims by Pacifico Barnido by Susita B. Barnido |
| | 4056 | PROOF of Claim Form For Summary Execution Victims by Rolando Pbregon by Emma Obregon |
| | 4057 | PROOF of Claim Form For Summary Execution Victims by Alberto L. Ranoa by Lusita L Ranoa |
| | 4058 | PROOF of Claim Form For Summary Execution Victims by Damilo F. Gorres by Consolacion F. Gorres |
| | 4059 | PROOF of Claim Form For Summary Execution Victims by Proceso T. Baring by Caridad T. Baring |
| | 4060 | PROOF of Claim Form For Summary Execution Victims by Alberto Itaas by Mamerto Itaas |
| | 4061 | PROOF of Claim Form For Summary Execution Victims by Tiburcio Abregana |
| | 4062 | PROOF of Claim Form For Summary Execution Victims by Gonzalo Besina by Gil Besina |
| | 4063 | PROOF of Claim Form For Summary Execution Victims by Claudio Gido by Salomu G. Gido |
| | 4064 | Statement by Adelina F. Villamor |
| | 4065 | PROOF of Claim Form For Torture Victims by Alfredo S. Gumisad |
| | 4066 | PROOF of Claim Form For Torture Victims by Santiago C. Capili, Deceased by Tarcila Villapando Capili |
| | 4067 | PROOF of Claim Form For Torture Victims by Jesus Murillo, Deceased by Antonio Murillo |
| | 4068 | PROOF of Claim Form For Torture Victims by Marcelino Calamian |
| | 4069 | PROOF of Claim Form For Torture Victims by Vilioso Bation |
| | 4070 | PROOF of Claim Form For Torture Victims by Daniel L. Bulawan |
| | 4071 | PROOF of Claim Form For Torture Victims by Myrna T. Munoz |
| | 4072 | PROOF of Claim Form For Torture Victims by Enovejes L. Catayas |
| | 4073 | PROOF of Claim Form For Torture Victims by Alexander B. Dayaan, Sr. |
| | 4074 | PROOF of Claim Form For Torture Victims by Alexander B. Dayaan, Sr. |
| | 4075 | PROOF of Claim Form For Torture Victims by Gloria A. Brillo |
| | 4076 | PROOF of Claim Form For Torture Victims by Ely Dante B. Solano |
| | 4077 | PROOF of Claim Form For Torture Victims by Carlos G. Manulid |
| | 4078 | PROOF of Claim Form For Torture Victims by Ulysses G. Bernal |
| | 4079 | PROOF of Claim Form For Torture Victims by Willy Parinan |
| | 4080 | PROOF of Claim Form For Torture Victims by Nestor A. Melo |
| | 4081 | PROOF of Claim Form For Torture Victims by Jesusa Procurato |
| | 4082 | PROOF of Claim Form For Torture Victims by Roberto A. Amores |
| | 4083 | PROOF of Claim Form For Torture Victims by Rodolfo Fernandez |
| | 4084 | PROOF of Claim Form For Torture Victims by Jesus Geraldo |
| | 4085 | PROOF of Claim Form For Torture Victims by Aida Alison Magdali |
| | 4086 | PROOF of Claim Form For Torture Victims by Simplicio Rivera Carreon, Jr. |
| | 4087 | PROOF of Claim Form For Torture Victims by Pablo Cairo |
| | 4088 | PROOF of Claim Form For Torture Victims by Benjamin Arches Posa |
| | 4089 | PROOF of Claim Form For Torture Victims by Federico D. Borja |
| | 4090 | PROOF of Claim Form For Torture Victims by Pelagio Cua, Sr. |
| | 4091 | PROOF of Claim Form For Torture Victims by Shirley Alcantara Madelo |
| | 4092 | PROOF of Claim Form For Torture Victims by Ruben C. Aceder |

See Page 156

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 156 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 19 | 4093 | PROOF of Claim Form For Torture Victims by Meguila C. Acedera |
| | 4094 | PROOF of Claim Form For Torture Victims by Rodelio Llesis Madelo |
| | 4095 | PROOF of Claim Form For Torture Victims by Juanito Villarin, Deceased by Antonio Villarin |
| | 4096 | PROOF of Claim Form For Torture Victims by Felipe Hucamis, Deceased by Tiberio Hucamis |
| | 4097 | PROOF of Claim Form For Torture Victims by Adolfo C. Lauzon |
| | 4098 | PROOF of Claim Form For Torture Victims by Romeo E. Luneta |
| | 4099 | PROOF of Claim Form For Torture Victims by Arsenia Canal |
| | 4100 | PROOF of Claim Form For Torture Victims by German D. Genodiala |
| | 4101 | PROOF of Claim Form For Torture Victims by Rodolfo Lancheta |
| | 4102 | PROOF of Claim Form For Torture Victims by Isabelo L. Abrica |
| | 4103 | PROOF of Claim Form For Torture Victims by Elena F. Lebanan |
| | 4104 | PROOF of Claim Form For Torture Victims by Jose Onong, Deceased by Benigna Onong |
| | 4105 | PROOF of Claim Form For Torture Victims by Hermenegildo Y. Arteche |
| | 4106 | PROOF of Claim Form For Torture Victims by Jaime B. Duenas |
| | 4107 | PROOF of Claim Form For Torture Victims by Angelica Sailog Remetio |
| | 4108 | PROOF of Claim Form For Torture Victims by Benjamin M. Maestre |
| | 4109 | PROOF of Claim Form For Torture Victims by Estrella A. Consolacion |
| | 4110 | PROOF of Claim Form For Torture Victims by Juanito Raming |
| | 4111 | PROOF of Claim Form For Torture Victims by Benigno E. Villanueva, Deceased by Nelly G. Villanueva |
| | 4112 | PROOF of Claim Form For Torture Victims by Ana Corita Y. Quilantang |
| | 4113 | PROOF of Claim Form For Torture Victims by Teotimo V. Homillada |
| | 4114 | PROOF of Claim Form For Torture Victims by Sergio N. Juanillas |
| | 4115 | PROOF of Claim Form For Torture Victims by Basilio Alcueno, Deceased by Hermoso Alcueno |
| | 4116 | PROOF of Claim Form For Torture Victims by Hermogenes Yanga Teves |
| | 4117 | PROOF of Claim Form For Torture Victims by Ely Dante B. Solano |
| | 4118 | PROOF of Claim Form For Torture Victims by Miraflor Eulogio |
| | 4119 | PROOF of Claim Form For Torture Victims by Mario A. Tagaylo |
| | 4120 | PROOF of Claim Form For Torture Victims by Nestorio S. Natan |
| | 4121 | PROOF of Claim Form For Torture Victims by Marcial U. Sasot |
| | 4122 | PROOF of Claim Form For Torture Victims by Fernando U. Sasot |
| | 4123 | PROOF of Claim Form For Torture Victims by Roberto D. Sinding |
| | 4124 | PROOF of Claim Form For Torture Victims by Judith Pagunsan |
| | 4125 | PROOF of Claim Form For Torture Victims by Danilo D. Casulla |
| | 4126 | PROOF of Claim Form For Torture Victims by Leonor Umengan Bravo |
| | 4127 | PROOF of Claim Form For Torture Victims by Osias T. Canisa |
| | 4128 | PROOF of Claim Form For Torture Victims by Ernesto A. Atumpag |
| | 4129 | PROOF of Claim Form For Torture Victims by Justo D. Taracina |
| | 4130 | PROOF of Claim Form For Torture Victims by Eustaquio N. Enero |
| | 4131 | PROOF of Claim Form For Torture Victims by Trinidad Bartolo, deceased by Josephine Bartolo |
| | 4132 | PROOF of Claim Form For Torture Victims by Alica C. Enero |
| | 4133 | PROOF of Claim Form For Torture Victims by Victor T. Loritoc |
| | 4134 | PROOF of Claim Form For Torture Victims by Harry B. Balazuela |
| | 4135 | PROOF of Claim Form For Torture Victims by Eleuterio N. Abo, Sr. |
| | 4136 | PROOF of Claim Form For Torture Victims by Nemesio M. Miranda |
| | 4137 | PROOF of Claim Form For Torture Victims by Rodel E. Brinoes |

See Page 157

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. _MDL 840_<br>PAGE _157_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 4138 | PROOF of Claim Form For Torture Victims by Gonzalo L. Alcantara |
| | 4139 | PROOF of Claim Form For Torture Victims by Rogelio Callao |
| | 4140 | PROOF of Claim Form For Torture Victims by Antonio S. Tangonan |
| | 4141 | PROOF of Claim Form For Torture Victims by Sotero Salazar |
| | 4142 | PROOF of Claim Form For Torture Victims by Carmelito D. Tumbaga |
| | 4143 | PROOF of Claim Form For Torture Victims by Gabriel de los Angelos |
| | 4144 | PROOF of Claim Form For Torture Victims by Wilfredo D. Guinabo |
| | 4145 | PROOF of Claim Form For Torture Victims by Hernan G. Urpiana, Sr. |
| | 4146 | PROOF of Claim Form For Torture Victims by Celedino B. Bantigue |
| | 4147 | PROOF of Claim Form For Torture Victims by Asuncion Pasanjul |
| | 4148 | PROOF of Claim Form For Torture Victims by Elpedio P. Labao |
| | 4149 | PROOF of Claim Form For Torture Victims by Catalina C. Manundan |
| | 4150 | PROOF of Claim Form For Torture Victims by Eufronio L. Maybuena, Sr. |
| | 4151 | PROOF of Claim Form For Torture Victims by Ruben S. Estoque, Deceased by Aldorico Estoque |
| | 4152 | PROOF of Claim Form For Torture Victims by Nestor Garao |
| | 4153 | PROOF of Claim Form For Torture Victims by Tionog G. Hapon, Deceased by Celso R. Hapon |
| | 4154 | PROOF of Claim Form For Torture Victims by Sofinias V. Luardo, Sr. |
| | 4155 | PROOF of Claim Form For Torture Victims by Adam V. Luardo |
| | 4156 | PROOF of Claim Form For Torture Victims by Melchor A. Capada |
| | 4157 | PROOF of Claim Form For Torture Victims by Alex Rivera Santos, Deceased by Teresita F. Tamayo |
| | 4158 | PROOF of Claim Form For Torture Victims by Isabelo G. Galicia |
| | 4159 | PROOF of Claim Form For Torture Victims by Alfredo Bartolo |
| | 4160 | PROOF of Claim Form For Torture Victims by Amado D. Dolosan, Sr., Deceased by Soledad C. Dolosa |
| | 4161 | PROOF of Claim Form For Torture Victims by Leonor Cabunco Morales, Deceased by Rolando Alvares Morales |
| | 4162 | PROOF of Claim Form For Torture Victims by Guillerma G. Acedera |
| | 4163 | PROOF of Claim Form For Torture Victims by Nelson C. Acedera, Deceased by Meguila C. Acedera |
| | 4164 | PROOF of Claim Form For Torture Victims by Rolando Alvares Morales |
| | 4165 | PROOF of Claim Form For Torture Victims by Epifanio B. Pua, Jr. |
| | 4166 | PROOF of Claim Form For Torture Victims by ARthuro Baguio |
| | 4167 | PROOF of Claim Form For Torture Victims by Amable N. Estranero |
| | 4168 | PROOF of Claim Form For Torture Victims by Miguel O. Ros |
| | 4169 | PROOF of Claim Form For Torture Victims by Fulgencio O. Obliopas, Deceased by Alfreda O. Obliopas |
| | 4170 | PROOF of Claim Form For Torture Victims by Anita Bunales Pagli-Awan, Deceased by Epifania A. Bunales |
| | 4171 | PROOF of Claim Form For Torture Victims by Jaime C. Malasa |
| | 4172 | PROOF of Claim Form For Torture Victims by Danilo Esperanzate |
| | 4173 | PROOF of Claim Form For Torture Victims by Antonio G. Hubilla |
| | 4174 | PROOF of Claim Form For Torture Victims by Melecio C. Sauza, Jr. |
| | 4175 | PROOF of Claim Form For Torture Victims by Rosela Escurido, Deceased by Euterio Escurido |
| | 4176 | PROOF of Claim Form For Torture Victims by Calixto Esperanzate, Deceased by Antonio Esperanzate |
| | 4177 | PROOF of Claim Form For Torture Victims by Alejandro Escultura, Deceased by Estela Escultura |

**See Page 158**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 158 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 19 | 4178 | PROOF of Claim Form For Torture Victims by Jimmy Castallano |
| | 4179 | PROOF of Claim Form For Torture Victims by Melanio P. Punsalan |
| | 4180 | PROOF of Claim Form For Torture Victims by Diogenes E. Esperanzate |
| | 4181 | PROOF of Claim Form For Torture Victims by Lodrigo C. Apales, Deceased by Leonora Apales Baltazar |
| | 4182 | PROOF of Claim Form For Torture Victims by Melecio Basalo |
| | 4183 | PROOF of Claim Form For Torture Victims by Cynthia S. Galvez, Deceased by Juanito P/ Galvez |
| | 4184 | PROOF of Claim Form For Torture Victims by Gilbert V. Gamboa |
| | 4185 | PROOF of Claim Form For Torture Victims by Jose B. Basinang |
| | 4186 | PROOF of Claim Form For Torture Victims by Herminio Ramento O. |
| | 4187 | PROOF of Claim Form For Torture Victims by Luisito P. Ramirez |
| | 4188 | PROOF of Claim Form For Torture Victims by Mariano Ananias, Deceased by Cristina Mariano |
| | 4189 | PROOF of Claim Form For Torture Victims by Edgar Marayan |
| | 4190 | PROOF of Claim Form For Torture Victims by Leonardo T. Ramento |
| | 4191 | PROOF of Claim Form For Torture Victims by Teofila R. Tilar |
| | 4192 | PROOF of Claim Form For Torture Victims by Victorino S. Zamora |
| | 4193 | PROOF of Claim Form For Torture Victims by MArio L. Jadaraque |
| | 4194 | PROOF of Claim Form For Torture Victims by Arcadio Cadalin |
| | 4195 | PROOF of Claim Form For Torture Victims by FLorentino C. Baguio |
| | 4196 | PROOF of Claim Form For Torture Victims by Ricardo Rosales |
| | 4197 | PROOF of Claim Form For Torture Victims by Ederlinda A. Villanueva |
| | 4198 | PROOF of Claim Form For Torture Victims by Jose A. Basinang |
| | 4199 | PROOF of Claim Form For Torture Victims by Celedonio G. Santos |
| | 4200 | PROOF of Claim Form For Torture Victims by Marcelo Espiritu Villamin |
| | 4201 | PROOF of Claim Form For Torture Victims by Estrelita Jacinto, Deceased by Pepito P. Lopez |
| | 4202 | PROOF of Claim Form For Torture Victims by Rowell Morcillo |
| | 4203 | PROOF of Claim Form For Torture Victims by Peter Ferrer Villasenor |
| | 4204 | PROOF of Claim Form For Torture Victims by Petronilo N. Cabrido |
| | 4205 | PROOF of Claim Form For Torture Victims by Saturnino Orfanel Ramento |
| | 4206 | PROOF of Claim Form For Torture Victims by Catalino M. Ramento |
| | 4207 | PROOF of Claim Form For Torture Victims by Jose O. Ramento |
| | 4208 | PROOF of Claim Form For Torture Victims by Alexander B. Boliver |
| | 4209 | PROOF of Claim Form For Torture Victims by ALexander B. Boliver |
| | 4210 | PROOF of Claim Form For Torture Victims by Luis A. Ortega |
| | 4211 | PROOF of Claim Form For Torture Victims by Ramon F. Brillante |
| | 4212 | PROOF of Claim Form For Torture Victims by Renato H. Limcangco |
| | 4213 | PROOF of Claim Form For Torture Victims by Don G. Esgra |
| | 4214 | PROOF of Claim Form For Torture Victims by ALma Zulueta Advincula |
| | 4215 | PROOF of Claim Form For Torture Victims by Rodolfo R. Advincula |
| | 4216 | PROOF of Claim Form For Torture Victims by Basilia N. Busa |
| | 4217 | PROOF of Claim Form For Torture Victims by Prodencio V. Parallag |
| | 4218 | PROOF of Claim Form For Torture Victims by Melecio Cua, Jr. |
| | 4219 | PROOF of Claim Form For Disappearance Victims by Vicente L. Fajardo by Alfonso Fajardo |
| | 4220 | PROOF of Claim Form For Disappearance Victims by Pablo Cabel |
| | 4222 | PROOF of Claim Form For Disappearance Victims by Pastor D. Calinog by Francis Calinog |

See Page 159

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 159 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 4223 | PROOF of Claim Form For Disappearance Victims by Pastor D. Calinog by Francia Calinog |
| | 4224 | PROOF of Claim Form For Disappearance Victims by Eugronio N. Quino by Angela B. Quino |
| | 4225 | PROOF of Claim Form For Disappearance Victims by Crispin Ostera Biacolo |
| | 4226 | PROOF of Claim Form For Disappearance Victims by Milo Palag Paculanang by Joaquin C. Paculanang |
| | 4227 | PROOF of Claim Form For Disappearance Victims by Pedro V. Villrobia by Adoracion V. Claro |
| | 4228 | PROOF of Claim Form For Disappearance Victims by Alexander Dimaulig |
| | 4229 | PROOF of Claim Form For Disappearance Victims by Gregoria Dimaulig |
| | 4230 | PROOF of Claim Form For Disappearance Victims by Bodo A. Andayo by Ganong A. Andayo |
| | 4231 | PROOF of Claim Form For Disappearance Victims by Jose Mabilangan by Trinidad E. Mabilangan |
| | 4232 | PROOF of Claim Form For Disappearance Victims by Lucia A. Andayao by Ganong A. Andayao |
| | 4233 | PROOF of Claim Form For Disappearance Victims by Elutiro Mabilangan by Wamito Mabilangan |
| | 4234 | PROOF of Claim Form For Disappearance Victims by Ernesto B. Duenas |
| | 4235 | PROOF of Claim Form For Disappearance Victims by Alberto B. Revila by Maria A. Revila |
| | 4236 | PROOF of Claim Form For Disappearance Victims by Bienvenido F. Patiag |
| | 4237 | PROOF of Claim Form For Summary Execution Victims by Vecente Tupas Estranero by Amable N. Estranero |
| | 4238 | PROOF of Claim Form For Summary Execution Victims by Gil Minoza Jordan by Joseph M. Jordan |
| | 4239 | PROOF of Claim Form For Summary Execution Victims by Benito S. Basalo by Leonila S. Basalo |
| | 4240 | PROOF of Claim Form For Summary Execution Victims by Demetrio Z. Albaira by Julia F. Albaira |
| | 4241 | PROOF of Claim Form For Summary Execution Victims by Jesus R. Rellama by Eufemia R. Rivera |
| | 4242 | PROOF of Claim Form For Summary Execution Victims by Reymundo P. Gomolon by Juan Gomolon |
| | 4243 | PROOF of Claim Form For Summary Execution Victims by Cristito R. Maningo by Dioscora M. Maningo |
| | 4244 | PROOF of Claim Form For Summary Execution Victims by Juan B. Saranza by Abundo R. Saranza |
| | 4245 | PROOF of Claim Form For Summary Execution Victims by Fortunato O. Carreon by Maura Omakin Carreon |
| | 4246 | PROOF of Claim Form For Summary Execution Victims by Oscar L. Conge by Francisco L. Conge, Jr. |
| | 4247 | PROOF of Claim Form For Summary Execution Victims by Moel Engada by Trinida Engada |
| | 4248 | PROOF of Claim Form For Summary Execution Victims by Maria Furoc by Annabelle Furoc Alfonso |
| | 4249 | PROOF of Claim Form For Summary Execution Victims by Maria Furoc by Annabelle Furoc ALfonso |
| | 4250 | PROOF of Claim Form For Summary Execution Victims by Napoleon Nestor S. Perez by Wilfreda S. Perez |

**See Page 160**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 160 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 19 | 4251 | PROOF of Claim Form For Summary Execution Victims by Ruperto B. Fabilloren by Rosalea M. Fabilloren |
| | 4252 | PROOF of Claim Form For Summary Execution Victims by Francisco B. Panorel by Quirino B. Panorel |
| | 4253 | PROOF of Claim Form For Summary Execution Victims by Anatalio J. Campo by Consorcia A. Vda De Campo |
| | 4254 | PROOF of Claim Form For Summary Execution Victims by Joji S. Paduano by Zenaida S. Paduano |
| | 4255 | PROOF of Claim Form For Summary Execution Victims by Prudito Pcena by Cesaria O. Ocena |
| | 4256 | PROOF of Claim Form For Summary Execution Victims by Pablo A. Delmonte by Iluminado Quirubin |
| | 4257 | PROOF of Claim Form For Summary Execution Victims by Pablo Mancao Racho by Marcelino Mancao |
| | 4258 | PROOF of Claim Form For Summary Execution Victims by Lucas Rivera Dalaygon by Elmie C. Rivera |
| | 4259 | PROOF of Claim Form For Summary Execution Victims by Divino C. Garcia by Primo Garcia |
| | 4260 | PROOF of Claim Form For Summary Execution Victims by Honoria Velencia by Petronilla Velencia |
| | 4261 | PROOF of Claim Form For Summary Execution Victims by Samsudon K. Tahir by Vubaida M. Tahir |
| | 4262 | PROOF of Claim Form For Summary Execution Victims by Baltazar A. Base by Catalina Base |
| | 4263 | PROOF of Claim Form For Summary Execution Victims by Edwin P. Baua by Romeo P. Baua |
| | 4264 | PROOF of Claim Form For Summary Execution Victims by Mario Barila by Nenita Barila |
| | 4265 | PROOF of Claim Form For Summary Execution Victims by Vergilio Magtibay, Marilyn Magtibay, Rosario Magtibay, Fredie Magtibay and Emma Magtibay by Consolacion Magtibay |
| | 4266 | PROOF of Claim Form For Summary Execution Victims by Benjamin T. Jazmin by Teresita C. Jazmin |
| | 4267 | PROOF of Claim Form For Summary Execution Victims by Rafael Peter M. Pasiwen by Evangeline D. Pasiwen |
| | 4268 | PROOF of Claim Form For Summary Execution Victims by Virgilio Magtibay, Marilyn Magtibay, Rosario Magtibay, Fredie Magtibay and Emma Magtibay by Consolacion Magtibay |
| | 4269 | PROOF of Claim Form For Summary Execution Victims by Ismael C. Patiag by Bienvenida A. Patiag |
| | 4270 | PROOF of Claim Form For Summary Execution Victims by Romeo B. Martega by Flocerfida Mortega |
| | 4271 | PROOF of Claim Form For Summary Execution Victims by Florentino N. Emero by Alicia C. Emero |
| | 4272 | PROOF of Claim Form For Summary Execution Victims by Francisco Alagao by Elvie Alagao |
| | 4273 | PROOF of Claim Form For Summary Execution Victims by Teodoro Malaque, Sr. by Fedila Malaque |
| | 4274 | PROOF of Claim Form For Summary Execution Victims by Benjamen Atip by Roger V. de los Angeles |
| | 4275 | PROOF of Claim Form For Summary Execution Victims by Gabriel de los Angeles |

**See Page 161**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 161 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 4276 | PROOF of Claim Form For Summary Execution Victims by Rodeto P. Lopez by Dionisio P. Lopez, Jr. |
| | 4277 | PROOF of Claim Form For Summary Execution Victims by Percibal C. Onido by Regina B. Onido |
| | 4278 | PROOF of Claim Form For Summary Execution Victims by Teofilo Heno Bello by Prmitiva Bello |
| | 4279 | PROOF of Claim Form For Summary Execution Victims by Pedro C. Segura by Rosalia C. Segura |
| | 4280 | PROOF of Claim Form For Summary Execution Victims by Dominggo S. Canete by Baldomero B. Canete |
| | 4281 | PROOF of Claim Form For Summary Execution Victims by Myra C. Castillo by Fe Castillo |
| | 4282 | PROOF of Claim Form For Summary Execution Victims by Ralph J. Dumat-Ol by Consolacion J. Dumat-Ol |
| | 4283 | PROOF of Claim Form For Summary Execution Victims by Filomeno Munez Cafangpangan by Felicisma C. Cafangpangan |
| | 4284 | PROOF of Claim Form For Summary Execution Victims by Lorenzo B. Barrueso by Pilarita B. Bernate |
| | 4285 | PROOF of Claim Form For Summary Execution Victims by Donoteo Barabadan |
| | 4286 | PROOF of Claim Form For Summary Execution Victims by Pepe Diego by Gloria Diego |
| | 4287 | PROOF of Claim Form For Summary Execution Victims by Gaudencio Pabatigan by Epitania Labatigan |
| | 4288 | PROOF of Claim Form For Summary Execution Victims by Moises V. Ilapan by Anastacio I. Ilipan |
| | 4289 | PROOF of Claim Form For Summary Execution Victims by Felixz Ampoloquio by Lucrecia A. Monte |
| | 4290 | PROOF of Claim Form For Summary Execution Victims by Norma A. Molena by Pabiola O. Solidarios |
| | 4291 | PROOF of Claim Form For Summary Execution Victims by Hardencio Miranda and Audina E. Miranda by Apolonio G. Miranda |
| | 4292 | PROOF of Claim Form For Summary Execution Victims by Alfredo Sosing by Eva B. Sosing |
| | 4293 | PROOF of Claim Form For Summary Execution Victims by Virgilio O. Labong by Jovita A. Labong |
| | 4294 | PROOF of Claim Form For Summary Execution Victims by Elpidio Balagapo by Lusanta C. Balgapo |
| | 4295 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Bautista by Diosdado C. Bautista |
| | 4296 | PROOF of Claim Form For Summary Execution Victims by Fortunato F, Bautista by Eulalia J. Bautista |
| | 4297 | PROOF of Claim Form For Summary Execution Victims by Nestor Lazarra by Gloria O. Lazarra |
| | 4298 | PROOF of Claim Form For Summary Execution Victims by Venito Enilo by Vibencio Enilo |
| | 4299 | PROOF of Claim Form For Summary Execution Victims by Pepito P. Lopez |
| | 4300 | PROOF of Claim Form For Summary Execution Victims by Peter Elmo M. Elman by Amalia Elman |
| | 4301 | PROOF of Claim Form For Summary Execution Victims by Costodio B. Avendano by Cesario A. Avedano |
| | 4302 | PROOF of Claim Form For Summary Execution Victims by Chaddie A. Icao, Sr. by Ruth A. Icao |

**See Page 162**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 162 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** <br> Apr 19 | 4303 | PROOF of Claim Form For Summary Execution Victims by Victor B. Baguio by Florentino C. Baguio |
| | 4304 | PROOF of Claim Form For Summary Execution Victims by Jaime Nalix by Concordia C. Nalix |
| | 4305 | PROOF of Claim Form For Summary Execution Victims by Domingo "Boy" Y. Ducado, Jr. by Della D. Billones |
| | 4306 | PROOF of Claim Form For Summary Execution Victims by Saluador O. Labong by Jovita A. Labong |
| | 4307 | PROOF of Claim Form For Summary Execution Victims by Lorenzo R. ALgria by Jovita A. Labong |
| | 4308 | PROOF of Claim Form For Summary Execution Victims by Epifanio C. Celeda by Josefa N. Celada |
| | 4309 | PROOF of Claim Form For Summary Execution Victims by Florian P. Cubarol, Ariel P. Cubarol and Cenon Piollo by Alberto G. Cubarol, Sr. |
| | 4310 | PROOF of Claim Form For Summary Execution Victims by Miguel Tablon Namit by Lucia Tablon Namit |
| | 4311 | PROOF of Claim Form For Summary Execution Victims by Pablito B. Amoguez by Juanita B. Amoguez |
| | 4312 | PROOF of Claim Form For Summary Execution Victims by Leonardo M. Delos Santos by Leonila De Los Santos |
| | 4313 | PROOF of Claim Form For Summary Execution Victims by Vicente B. Bueno by Carmen Nueno Cirujales |
| | 4314 | PROOF of Claim Form For Summary Execution Victims by Modesto P. Alegria by Alfonso Obliopas |
| | 4315 | PROOF of Claim Form For Summary Execution Victims by Pedro Basalo by Pilar B. Basalo |
| | 4316 | PROOF of Claim Form For Summary Execution Victims by Eleuteria Ricaporte |
| | 4317 | PROOF of Claim Form For Summary Execution Victims by Acquilo L. Guminta by Florendia Guminta |
| | 4318 | PROOF of Claim Form For Summary Execution Victims by Alberto Aquino Ducusin by Alejandra B. Ducusin |
| | 4319 | PROOF of Claim Form For Summary Execution Victims by Simplicio Turqueza by Jesus B. Turqueza |
| | 4320 | PROOF of Claim Form For Summary Execution Victims by Vergilio Magtibay, Marilyn Magtibay, Rosario Magtibay, Fredie Magtibay and Emma Magtibay by Consolacion G. Magtibay |
| | 4321 | PROOF of Claim Form For Summary Execution Victims by Vergilio Magtibay, Marilyn Magtibay, Rosario Magtibay, Fredie Magtibay and Emma Magtibay by Consolacion G. Magtibay |
| | 4322 | PROOF of Claim Form For Summary Execution Victims by Emerlinda A. de Mesa by Tomasa A. de Mesa |
| | 4323 | PROOF of Claim Form For Summary Execution Victims by Pedro B. An by Federico A. An |
| | 4324 | Statement by Guiamaludin Samad |
| | 4325 | Statement by Cesario O. Revellas |
| | 4326 | Statement by Bulilo Dagundos |
| | 4327 | Statement by josua Jumanog |
| | 4328 | Statement by Melchor B. Tumatao and Erlinda B. Tumatao |

**See Page 163**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 163 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 19 | 4329 | RECORD of Hours Charged - on behalf of Claimants Victor B. Lovely, Jr., Jose B. Lovely, Victorino C. Dongallo, M.D., Estate of Andrea B. Lovely (by Victor B. Lovely, Jr., Next of Kin of Beneficiary), Estate of Baltazar B. Lovely (by Sonia S. Lovely, Next of Kin or Beneficiary, by Victor B. Lovely, Jr., Attorney In Fact), and Estate of Lucio O. Abalon (by Maria Annatolia L. Abalon, Next of Kin or Beneficiary) - [Cv 86-330, 86-390] |
| 20 | 4330 | EO: Named Class Plaintiffs Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran and Paula Romero's Motion to Recuse the Honorable Manuel L. Real From Determining The Fairness of The Settlement and Class Counsel's Motion For Attorneys Fees and Costs is hereby Referred to Judge Susan Oki Mollway for Consideration.  (cc: Judge Manuel L. Real, Judge Susan Oki Mollway, Leslie Sai, Ctrm Deputy for Judge Mollway, All Parties)  **EZRA** |
| | 4331 | Class Counsel's Memorandum of Law In Opposition To The Motion to Recuse The Honorable Manuel L. Real From Determining The Fairness of The Settlement And Class Counsel's Motion For Attorneys' Fees and Costs; Certificate of Service - [Cv 86-330, 86-390] |
| | 4332 | PROOF of Claim Form For Torture Victims by Gerardo A. Abbang |
| | 4333 | PROOF of Claim Form For Torture Victims by Dolores A. Dante |
| | 4334 | PROOF of Claim Form For Torture Victims by Alex M. Mabini |
| | 4335 | PROOF of Claim Form For Torture Victims by Rodrigo Colocado, Deceased by Editha Colocado |
| | 4336 | PROOF of Claim Form For Torture Victims by Gil A. Abainza |
| | 4337 | PROOF of Claim Form For Torture Victims by Vecente Cabornay |
| | 4338 | PROOF of Claim Form For Torture Victims by Federico C. Cinco |
| | 4339 | PROOF of Claim Form For Torture Victims by Juan Catubag Tabbu |
| | 4340 | PROOF of Claim Form For Torture Victims by Rosemarie Jimeno |
| | 4341 | PROOF of Claim Form For Torture Victims by Reynaldo Mendoza |
| | 4342 | PROOF of Claim Form For Torture Victims by Jeanna B. Enriquez |
| | 4343 | PROOF of Claim Form For Torture Victims by Roberto Amion |
| | 4344 | PROOF of Claim Form For Torture Victims by Arsulo P. Lagaga |
| | 4345 | PROOF of Claim Form For Torture Victims by Losanto Bacsal |
| | 4346 | PROOF of Claim Form For Torture Victims by Rafael K. Tablada |
| | 4347 | PROOF of Claim Form For Torture Victims by Felicidad V. Sapico |
| | 4348 | PROOF of Claim Form For Torture Victims by Roberto M. Balundo |
| | 4349 | PROOF of Claim Form For Torture Victims by Felicidad A. Deguito, Deceased by Luisa G. Deguito |
| | 4350 | PROOF of Claim Form For Torture Victims by Diego P. Sapico |
| | 4351 | PROOF of Claim Form For Torture Victims by Maureen Trance Linan |
| | 4352 | PROOF of Claim Form For Torture Victims by Joel De Campo, Deceased by Gaudencio De Ocampo, Jr. |
| | 4353 | PROOF of Claim Form For Torture Victims by Loreto M. Nieva |
| | 4354 | PROOF of Claim Form For Torture Victims by Jose J. Linan |
| | 4355 | PROOF of Claim Form For Torture Victims by Lauro H. Hizala |
| | 4356 | PROOF of Claim Form For Torture Victims by Ehaio H. Evasco, Deceased by Norberto Evasco |
| | 4357 | PROOF of Claim Form For Torture Victims by Ronnie Z. Salgado |
| | 4358 | PROOF of Claim Form For Torture Victims by Dionisio R. Calisura |
| | 4359 | PROOF of Claim Form For Torture Victims by Yunila Moslares |
| | 4360 | PROOF of Claim Form For Torture Victims by Gavino M. Libao |

See Page 164

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 164 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 20 | 4361 | PROOF of Claim Form For Torture Victims by Diosdado H. Oro |
| | 4362 | PROOF of Claim Form For Torture Victims by Amor Calisura Mamauag |
| | 4363 | PROOF of Claim Form For Torture Victims by Dominador Mamangun |
| | 4364 | PROOF of Claim Form For Torture Victims by Crispina H. Cidro |
| | 4365 | PROOF of Claim Form For Torture Victims by Marydel M. Flores-Canezal |
| | 4366 | PROOF of Claim Form For Torture Victims by Rene J. Sacal |
| | 4367 | PROOF of Claim Form For Torture Victims by Diego Lurina |
| | 4368 | PROOF of Claim Form For Torture Victims by Rogelio R. Gonzales |
| | 4369 | PROOF of Claim Form For Torture Victims by Rock G. Reazon |
| | 4370 | PROOF of Claim Form For Torture Victims by Santos Cabaljao |
| | 4371 | PROOF of Claim Form For Torture Victims by Lorenzo Oborza, Deceased by Agatona<br>Oborza Bellena |
| | 4372 | PROOF of Claim Form For Torture Victims by Dominador R. Progoso, Deceased by<br>Regina M. Progoso |
| | 4373 | PROOF of Claim Form For Torture Victims by Delfin Dioso |
| | 4374 | PROOF of Claim Form For Torture Victims by Severino Dalisay |
| | 4375 | PROOF of Claim Form For Torture Victims by Zenaida P. Pineda |
| | 4376 | PROOF of Claim Form For Torture Victims by Richard De Leon |
| | 4377 | PROOF of Claim Form For Torture Victims by Dominador Fallorina Rintantan |
| | 4378 | PROOF of Claim Form For Torture Victims by Fernanda Mosca Rintantan |
| | 4379 | PROOF of Claim Form For Torture Victims by Nemesio Anober, Sr. |
| | 4380 | PROOF of Claim Form For Torture Victims by Eugenio Estera |
| | 4381 | PROOF of Claim Form For Torture Victims by Porfirio C. Nablo |
| | 4382 | PROOF of Claim Form For Torture Victims by Lorenzo Portinto |
| | 4383 | PROOF of Claim Form For Torture Victims by Ramer Perlas |
| | 4384 | PROOF of Claim Form For Torture Victims by Venancio P. Del Mundo |
| | 4385 | PROOF of Claim Form For Torture Victims by Anacleto R. Remento |
| | 4386 | PROOF of Claim Form For Torture Victims by Isidro M. Perida |
| | 4387 | PROOF of Claim Form For Torture Victims by Ernestro Patrimonio |
| | 4388 | PROOF of Claim Form For Torture Victims by Romulus B. Dingcong |
| | 4389 | PROOF of Claim Form For Torture Victims by Cristita L. Jamomay |
| | 4390 | PROOF of Claim Form For Torture Victims by Santos Laguitin, Lolita Laguitin,<br>Letty Laguitin, Lenny Laguitin, Rolito Laguitin, Charlito Laguitin, Agustina<br>Cubita, All Deceased by Mercuria C. Requeza |
| | 4391 | PROOF of Claim Form For Torture Victims by Jimmy Sumaylo |
| | 4392 | PROOF of Claim Form For Torture Victims by Patrocenio Fernandez |
| | 4393 | PROOF of Claim Form For Torture Victims by Eric F. Nacasabog |
| | 4394 | PROOF of Claim Form For Torture Victims by Federico Salvador, Jr. |
| | 4395 | PROOF of Claim Form For Torture Victims by Leonardo Manalop |
| | 4396 | PROOF of Claim Form For Torture Victims by Jimmy Rulona |
| | 4397 | PROOF of Claim Form For Torture Victims by Gloria Loncido Vda de Alia |
| | 4398 | PROOF of Claim Form For Torture Victims by Alfredo P. Galaroza |
| | 4399 | PROOF of Claim Form For Torture Victims by Ramon T. Diaz, Jr. |
| | 4400 | PROOF of Claim Form For Torture Victims by Jose R. Sapico |
| | 4401 | PROOF of Claim Form For Torture Victims by Castor F. Flavier |
| | 4402 | PROOF of Claim Form For Torture Victims by Oscar Tolentino, Deceased by Iluminada<br>C. Tolentino |
| | 4403 | PROOF of Claim Form For Torture Victims by Nicanor Mentang, Deceased by Warlita<br>Mentang |
| | 4404 | PROOF of Claim Form For Torture Victims by Romarico N. Deguito |
| | 4405 | PROOF of Claim Form For Torture Victims by Teofilo L. Quimson, Deceased by<br>Romarico N. Deguito |

**See Page 165**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 165 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 20 | 4406 | PROOF of Claim Form For Torture Victims by Jesus C. Doligon, Deceased by Leticia A. Doligon |
| | 4407 | PROOF of Claim Form For Torture Victims by Wenifredo Obias |
| | 4408 | PROOF of Claim Form For Torture Victims by Bernabe P. Ricamara |
| | 4409 | PROOF of Claim Form For Torture Victims by Andres P. Ricamara |
| | 4410 | PROOF of Claim Form For Torture Victims by Vicente Dacallos |
| | 4411 | PROOF of Claim Form For Torture Victims by Igmendio Loresto |
| | 4412 | PROOF of Claim Form For Torture Victims by Jelo G. Diaz, Deceased by Estela G. Diaz |
| | 4413 | PROOF of Claim Form For Torture Victims by Leo A. Santillan |
| | 4414 | PROOF of Claim Form For Torture Victims by Darius C. Huinda |
| | 4415 | PROOF of Claim Form For Torture Victims by Degolacion Dela Cruz |
| | 4416 | PROOF of Claim Form For Torture Victims by Eduardo P. Guazon, Jr., Deceased by Felicitas Griar Guazon |
| | 4417 | PROOF of Claim Form For Torture Victims by Romeo Burns Covezy |
| | 4418 | PROOF of Claim Form For Torture Victims by Pablo General Medalla, Deceased by Soprena R. Medalla |
| | 4419 | PROOF of Claim Form For Torture Victims by Norberto B. Castillo |
| | 4420 | PROOF of Claim Form For Torture Victims by Juanito S. Maravilla |
| | 4421 | PROOF of Claim Form For Torture Victims by Ramon B. Lovina |
| | 4422 | PROOF of Claim Form For Torture Victims by Venerando B. Ida |
| | 4423 | PROOF of Claim Form For Torture Victims by Oscar Pineda |
| | 4424 | PROOF of Claim Form For Torture Victims by Probo A. Lucban, Deceased by Fructuoso A. Lucban |
| | 4425 | PROOF of Claim Form For Torture Victims by Julio Canceran |
| | 4426 | PROOF of Claim Form For Torture Victims by Elito Matias, Deceased by Evelyn M. Heramis |
| | 4427 | PROOF of Claim Form For Torture Victims by Rodolfo Lancheta |
| | 4428 | PROOF of Claim Form For Torture Victims by Dante Flores Nasiad |
| | 4429 | PROOF of Claim Form For Torture Victims by Edgardo F. Merecido |
| | 4430 | PROOF of Claim Form For Torture Victims by Henry R. Cobing |
| | 4431 | PROOF of Claim Form For Torture Victims by Arlyn Z. Cobing |
| | 4432 | PROOF of Claim Form For Torture Victims by Sotero C. Huinda, Jr. |
| | 4433 | PROOF of Claim Form For Torture Victims by Myrna Senonis |
| | 4434 | PROOF of Claim Form For Torture Victims by Enrique S. Gumisao |
| | 4435 | PROOF of Claim Form For Torture Victims by Francisco E. Flores |
| | 4436 | PROOF of Claim Form For Torture Victims by Armando T. Osorio |
| | 4437 | PROOF of Claim Form For Torture Victims by Carmen T. Florida-Lagmay |
| | 4438 | PROOF of Claim Form For Torture Victims by Adrian S. Lambo |
| | 4439 | PROOF of Claim Form For Torture Victims by Eufemia D. Geldore |
| | 4440 | PROOF of Claim Form For Torture Victims by Teodorico F. Reyes, Deceased by Lourdes O. Reyes |
| | 4441 | PROOF of Claim Form For Torture Victims by Alfredo C. Cadagdagon |
| | 4442 | PROOF of Claim Form For Torture Victims by Oscar T. Florida |
| | 4443 | PROOF of Claim Form For Torture Victims by Esteban Cobol, Deceased by Marcelina Cobol |
| | 4444 | PROOF of Claim Form For Torture Victims by Venancio Recohermoso |
| | 4445 | PROOF of Claim Form For Torture Victims by Cayetano D. Lurina |
| | 4446 | PROOF of Claim Form For Torture Victims by Angelina de Luna |
| | 4447 | PROOF of Claim Form For Torture Victims by Modesto B. Uliaquim |
| | 4448 | PROOF of Claim Form For Torture Victims by Ramon Eslao |
| | 4449 | PROOF of Claim Form For Torture Victims by Hermogenes P. Retardo |

See Page 166

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 166 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 20 | 4450 | PROOF of Claim Form For Torture Victims by Ambrocia S. Palermo |
| | 4451 | PROOF of Claim Form For Torture Victims by Shirley A. Palermo |
| | 4452 | PROOF of Claim Form For Torture Victims by Sedang Guiamadil |
| | 4453 | PROOF of Claim Form For Torture Victims by Midpanto Mamao |
| | 4454 | PROOF of Claim Form For Torture Victims by Regino E. Rata |
| | 4455 | PROOF of Claim Form For Torture Victims by Andres S. Sailog |
| | 4456 | PROOF of Claim Form For Torture Victims by Dioscoro M. Faunillan |
| | 4457 | PROOF of Claim Form For Torture Victims by Jose Rapada Y. Olveron, Deceased by Eugenio C. Rapada, Sr. |
| | 4458 | PROOF of Claim Form For Torture Victims by Liwayway Diffun Quirino, Deceased by Marcelina C. Dela Cruz |
| | 4459 | PROOF of Claim Form For Torture Victims by Heracleo T. Decierdo |
| | 4460 | PROOF of Claim Form For Torture Victims by Lito Antamag |
| | 4461 | PROOF of Claim Form For Torture Victims by Iluminado C. Bagsic |
| | 4462 | PROOF of Claim Form For Torture Victims by Corsino D. Mendoza |
| | 4463 | PROOF of Claim Form For Torture Victims by Arnulfo D. Lara, Deceased by Rosalia D. Lara |
| | 4464 | PROOF of Claim Form For Torture Victims by Florcefida R. Sailog |
| | 4465 | PROOF of Claim Form For Torture Victims by Jimmy I. Nabalde |
| | 4466 | PROOF of Claim Form For Torture Victims by Generosa G. Rata |
| | 4467 | PROOF of Claim Form For Torture Victims by Teresita Perlas Portento |
| | 4468 | PROOF of Claim Form For Torture Victims by Delfin Pizarra |
| | 4469 | PROOF of Claim Form For Torture Victims by Rogelio de los Santos |
| | 4470 | PROOF of Claim Form For Torture Victims by Noel M. Paraiso, deceased by Rosario Manguay Paraiso |
| | 4471 | PROOF of Claim Form For Torture Victims by Iluminado M. Paraiso |
| | 4472 | PROOF of Claim Form For Torture Victims by Eulaio M. Evangelista |
| | 4473 | PROOF of Claim Form For Torture Victims by Wilson Alvarez Cervantes |
| | 4474 | PROOF of Claim Form For Torture Victims by Leonila Omotoy, deceased by Rufo Omotoy |
| | 4475 | PROOF of Claim Form For Torture Victims by Rogelio Gambol |
| | 4476 | PROOF of Claim Form For Torture Victims by Leon Palermo |
| | 4477 | PROOF of Claim Form For Torture Victims by Leon Palermo, Jr. |
| | 4478 | PROOF of Claim Form For Torture Victims by Rogelio Japitana |
| | 4479 | PROOF of Claim Form For Torture Victims by Jaime Japitana, Jr. |
| | 4480 | PROOF of Claim Form For Torture Victims by Joel Quiamco |
| | 4481 | PROOF of Claim Form For Torture Victims by Aniceta Portales |
| | 4482 | PROOF of Claim Form For Torture Victims by Teodato G. Dacanay |
| | 4483 | PROOF of Claim Form For Torture Victims by Jesus B. Mabansag |
| | 4484 | PROOF of Claim Form For Torture Victims by Yolanda H. Bollido |
| | 4485 | PROOF of Claim Form For Torture Victims by Cecilia D. Pagsuguiron |
| | 4486 | PROOF of Claim Form For Torture Victims by Rogelio Cabasa |
| | 4487 | PROOF of Claim Form For Torture Victims by Teodoro B. Villareal |
| | 4488 | PROOF of Claim Form For Torture Victims by Adela P. Diaz |
| | 4489 | PROOF of Claim Form For Torture Victims by Anelino Fernando |
| | 4490 | PROOF of Claim Form For Torture Victims by Silverio Marjinado |
| | 4491 | PROOF of Claim Form For Torture Victims by Placida O. Monzon |
| | 4492 | PROOF of Claim Form For Torture Victims by Gerry Abe Caballero |
| | 4493 | PROOF of Claim Form For Torture Victims by Doroteo De Jose |
| | 4494 | PROOF of Claim Form For Torture Victims by Domindor Domingo |
| | 4495 | PROOF of Claim Form For Torture Victims by Flordeliza V. Bolastig |

**See Page 167**

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 167 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 20 | 4496 | PROOF of Claim Form For Torture Victims by ALfredo C. Bolastig, Sr. |
| | 4497 | PROOF of Claim Form For Torture Victims by Alberto R. Vasquez, Deceased by Gloria V. Vasquez |
| | 4498 | PROOF of Claim Form For Torture Victims by Welsa Saromines Puerto, Deceased by Elenterio C. Puerto, Sr. |
| | 4499 | PROOF of Claim Form For Torture Victims by Gilbert Puerto |
| | 4500 | PROOF of Claim Form For Torture Victims by Edmundo M. Diaz |
| | 4501 | PROOF of Claim Form For Torture Victims by Peter P. Cuales, Sr. |
| | 4502 | PROOF of Claim Form For Torture Victims by Marilyn Francisco |
| | 4503 | PROOF of Claim Form For Torture Victims by Salvador Bungag Baddal |
| | 4504 | PROOF of Claim Form For Torture Victims by Zenaida V. Mallari |
| | 4505 | PROOF of Claim Form For Torture Victims by Jovy Bandolo |
| | 4506 | PROOF of Claim Form For Torture Victims by Ventura C. Kalaw |
| | 4507 | PROOF of Claim Form For Torture Victims by Fortunato A. Pedoy |
| | 4508 | PROOF of Claim Form For Torture Victims by Guillerma M. Lumpayao Pelar |
| | 4509 | PROOF of Claim Form For Torture Victims by Vicente Z. Pesonila |
| | 4510 | PROOF of Claim Form For Torture Victims by German Manayon |
| | 4511 | PROOF of Claim Form For Torture Victims by Crisanta Maligro |
| | 4512 | PROOF of Claim Form For Torture Victims by Bonifacio Galdiano |
| | 4513 | PROOF of Claim Form For Torture Victims by Jacinto B. Baya |
| | 4514 | PROOF of Claim Form For Torture Victims by Jose Alumyo Salvana |
| | 4515 | PROOF of Claim Form For Torture Victims by Elizalde Artagame |
| | 4516 | PROOF of Claim Form For Torture Victims by Rolando Espanto |
| | 4517 | PROOF of Claim Form For Torture Victims by Eustaquio R. Torreon |
| | 4518 | PROOF of Claim Form For Torture Victims by Arcadio Ladeza |
| | 4519 | PROOF of Claim Form For Torture Victims by Ramon T. Std Domingo |
| | 4520 | PROOF of Claim Form For Torture Victims by Rolando Testor Domingo |
| | 4521 | PROOF of Claim Form For Torture Victims by Victorio Gregory, Deceased by Gloria Gregory Navarro |
| | 4522 | PROOF of Claim Form For Disappearance Victims by Badal Nabadtog by Muguialat Nabadtog |
| | 4523 | PROOF of Claim Form For Disappearance Victims by Usop Nabadtog by Muguialat Nabadtog |
| | 4524 | PROOF of Claim Form For Disappearance Victims by David Bagkeled |
| | 4525 | PROOF of Claim Form For Disappearance Victims by Amin Nanding by Salima Nanding |
| | 4526 | PROOF of Claim Form For Disappearance Victims by Kaido Ugakingan |
| | 4527 | PROOF of Claim Form For Disappearance Victims by Mamasa Maguindanao B. Moda by Sunang M. Pangcoga |
| | 4528 | PROOF of Claim Form For Disappearance Victims by Arumpac Moda by Sunang M. Pangcoga |
| | 4529 | PROOF of Claim Form For Disappearance Victims by Eduardo Mallesta by Mercedes B. Cabarong |
| | 4530 | PROOF of Claim Form For Disappearance Victims by Rodrigo Peregrino by Pablo Peregrino |
| | 4531 | PROOF of Claim Form For Disappearance Victims by Rosauro P. Baldejueza by Carmen Baldejueza |
| | 4532 | PROOF of Claim Form For Disappearance Victims by Dimaudtang Makalintangi |
| | 4533 | PROOF of Claim Form For Disappearance Victims by Bienuvido Oblino, Sr. by Guniganda L. Oblino |
| | 4534 | PROOF of Claim Form For Disappearance Victims by Antonio C. Ariado by Anita A. Grafilo |

**See Page 168**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 168 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1999** <br> Apr 20 | 4535 | PROOF of Claim Form For Disappearance Victims by Teofilo Lanzaderas by Basilisa Lanzaderas |
| | 4536 | PROOF of Claim Form For Disappearance Victims by Lilito R. Limaco by Liberata S. Limaco |
| | 4537 | PROOF of Claim Form For Disappearance Victims by Tomas Amistad y Valdemore by Felomino V. Amistad, Jr. |
| | 4538 | PROOF of Claim Form For Disappearance Victims by Edgardo S. Guevara by Alex S. Guevara |
| | 4539 | PROOF of Claim Form For Disappearance Victims by Abedin Aliman by Karim M. Rembayong |
| | 4540 | PROOF of Claim Form For Disappearance Victims by Pilinio Abainza by Teresita Padullana |
| | 4541 | PROOF of Claim Form For Disappearance Victims by Edgar Canete by Pamdilo Canete |
| | 4542 | PROOF of Claim Form For Disappearance Victims by Romualdo E. Dabuet by Eulalia D. Ebias |
| | 4543 | PROOF of Claim Form For Disappearance Victims by Salima Nanding |
| | 4544 | PROOF of Claim Form For Disappearance Victims by Kamad Asao by Salasal Asao |
| | 4545 | PROOF of Claim Form For Disappearance Victims by Sumagayan Asao by Solto Asao |
| | 4546 | PROOF of Claim Form For Disappearance Victims by Felipe Badion Mosca by Fernanda M. Rintantan |
| | 4547 | PROOF of Claim Form For Disappearance Victims by Mario C. Maglangit by Pedro G. Malangit, Sr. |
| | 4548 | PROOF of Claim Form For Disappearance Victims by Conrado A. Mercader by Alfredo L. Mercader, Sr. |
| | 4549 | PROOF of Claim Form For Disappearance Victims by Victor Modrigo y Dula by Arcadia L. Modrigo |
| | 4550 | PROOF of Claim Form For Summary Execution Victims by Felicismo O. Rapada, Jr. by Rosita Rapada-Villamor |
| | 4551 | PROOF of Claim Form For Summary Execution Victims by Mosali Lawan by Zolika Lawan |
| | 4552 | PROOF of Claim Form For Summary Execution Victims by Fernando B. Ida by Bonifacia B. Ida |
| | 4553 | PROOF of Claim Form For Summary Execution Victims by Georgen Tubo Repullo by Julian M. Repullo |
| | 4554 | PROOF of Claim Form For Summary Execution Victims by Federico B. Lumabao by Zenaida Lumabao |
| | 4555 | PROOF of Claim Form For Summary Execution Victims by Jesus B. Arcite by Dolores Arcite |
| | 4556 | PROOF of Claim Form For Summary Execution Victims by Gene Baliad by Marioe E. Baliad |
| | 4557 | PROOF of Claim Form For Summary Execution Victims by Antonio Duclay by Lucilo Duclay |
| | 4558 | PROOF of Claim Form For Summary Execution Victims by Ludencio D. Agron by Leonardo Agron |
| | 4559 | PROOF of Claim Form For Summary Execution Victims by Ernesto Balbag by Manuel Molina |
| | 4560 | PROOF of Claim Form For Summary Execution Victims by Felimon Bitogan by Regina Bitogan |
| | 4561 | PROOF of Claim Form For Summary Execution Victims by Freddie Bannar by Francisca Bannar |
| | 4562 | PROOF of Claim Form For Summary Execution Victims by Carlino B. Gango by Linda G. Tangonan |

**See Page 169**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__ |
| | | PAGE __169__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 20 | 4563 | PROOF of Claim Form For Summary Execution Victims by Nemecio C. Valdez by Encarnacion Valdez |
| | 4564 | PROOF of Claim Form For Summary Execution Victims by Bacarias Z. Catayo by Cesaria C. Catayo |
| | 4565 | PROOF of Claim Form For Summary Execution Victims by Inego Obinguar by Rufina Obinguar |
| | 4566 | PROOF of Claim Form For Summary Execution Victims by Saturtino S. Saniel by Vicenta S. Quino |
| | 4567 | PROOF of Claim Form For Summary Execution Victims by Pudang G. Guiaman by Kedto G. Guiaman |
| | 4568 | PROOF of Claim Form For Summary Execution Victims by Romiguldo Dalisay by Fermina G. Dalisay |
| | 4569 | PROOF of Claim Form For Summary Execution Victims by Palingan Tampla by Kusain Tampla |
| | 4570 | PROOF of Claim Form For Summary Execution Victims by Takuken G. Izrael by Hadji Ali G. Izrael |
| | 4571 | PROOF of Claim Form For Summary Execution Victims by Guinaton Uyag by Bengy Uyag |
| | 4572 | PROOF of Claim Form For Summary Execution Victims by Benjamin Villamena by Sixto Hinagrisan |
| | 4573 | PROOF of Claim Form For Summary Execution Victims by Aurelio Domogho, Jr. |
| | 4574 | PROOF of Claim Form For Summary Execution Victims by Maximina Paloray Etol by Agustina Paloray |
| | 4575 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Tumagna by Leoncio Papon |
| | 4576 | PROOF of Claim Form For Summary Execution Victims by Fernando T. Esperon by Aquilina T. Esperon |
| | 4577 | PROOF of Claim Form For Summary Execution Victims by Carlito M. Gaspar |
| | 4578 | PROOF of Claim Form For Summary Execution Victims by Kadil Oling Manial |
| | 4579 | PROOF of Claim Form For Summary Execution Victims by Filoteo Oriel Aningal by Nelia Oriel Aningal |
| | 4580 | PROOF of Claim Form For Summary Execution Victims by Antonio Oriel Aningal by Nelia Oriel Aningal |
| | 4581 | PROOF of Claim Form For Summary Execution Victims by Vicente Oriel Aningal by Nelia Priel Aningal |
| | 4582 | PROOF of Claim Form For Summary Execution Victims by Billy Camingawan by Antonia Camingawan |
| | 4583 | PROOF of Claim Form For Summary Execution Victims by Macario Sumandig by Mercedez A. Sumandig |
| | 4584 | PROOF of Claim Form For Summary Execution Victims by Kusain Bansil by Dalunuwan Bansil |
| | 4585 | PROOF of Claim Form For Summary Execution Victims by Deguina Sumbaga by Anggao Sumbaga |
| | 4586 | PROOF of Claim Form For Summary Execution Victims by Munting Angkad by Esmael Angkad |
| | 4587 | PROOF of Claim Form For Summary Execution Victims by Cerila O. Belandres by Romeo Belandres |
| | 4588 | PROOF of Claim Form For Summary Execution Victims by Rolando Alejandro by Frlita Rata Alejandro |
| | 4589 | PROOF of Claim Form For Summary Execution Victims by Gregorio B. Baliguas by Victoria O. Baliguas |
| | 4590 | PROOF of Claim Form For Summary Execution Victims by Loreto Mamungay by Carolina Mamungay |

**See Page 170**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 170 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 20 | 4591 | PROOF of Claim Form For Summary Execution Victims by Sixto M. Alejandrino by Antoinette M. Alejandrino |
| | 4592 | PROOF of Claim Form For Summary Execution Victims by Maria Luz Mondejar by Rosita Mondejar |
| | 4593 | PROOF of Claim Form For Summary Execution Victims by Rubina Franco by Tessie Franco |
| | 4594 | PROOF of Claim Form For Summary Execution Victims by Nenita Orot by Susana Orot |
| | 4595 | PROOF of Claim Form For Summary Execution Victims by Abundia Cara-at by Placido Cara-at |
| | 4596 | PROOF of Claim Form For Summary Execution Victims by Demetrio A. Lobres by Pilar L. Mabansag |
| | 4597 | PROOF of Claim Form For Summary Execution Victims by Ofredo A. Nabio by Marita N. Abarracoso |
| | 4598 | PROOF of Claim Form For Summary Execution Victims by Antonio Lulo Llabres by Maria Lourdes Pedrigal |
| | 4599 | PROOF of Claim Form For Summary Execution Victims by Juan B. banton by Edwin S. Banton |
| | 4600 | PROOF of Claim Form For Summary Execution Victims by Magdaleno Balanto by Santiago Balanto |
| | 4601 | PROOF of Claim Form For Summary Execution Victims by Jose Patrocingog |
| | 4602 | PROOF of Claim Form For Summary Execution Victims by Jovy Puerto |
| | 4603 | PROOF of Claim Form For Summary Execution Victims by William Alegre by Consuelo Alegre |
| | 4604 | PROOF of Claim Form For Summary Execution Victims by Anelito Caneda by Marina Amacio |
| | 4605 | PROOF of Claim Form For Summary Execution Victims by Sulpicio M. Canatoy by Rosita M. Canatoy |
| | 4606 | PROOF of Claim Form For Summary Execution Victims by Gelonimo Baque by Pilar Baque |
| | 4607 | PROOF of Claim Form For Summary Execution Victims by Porferio Puerto by Elenterio Puerto, Sr. |
| | 4608 | PROOF of Claim Form For Summary Execution Victims by Victorino De Los Santos by Anita De Los Santos |
| | 4609 | PROOF of Claim Form For Summary Execution Victims by Victorino De Los Santos by Anita De Los Santos |
| | 4610 | PROOF of Claim Form For Summary Execution Victims by Jose D. Barnes by Elenita M. Barnes |
| | 4611 | PROOF of Claim Form For Summary Execution Victims by Audina Eda by Ernesto Eda |
| | 4612 | PROOF of Claim Form For Summary Execution Victims by Sergie Maningo Cabusas by Benedencia M. Cabusas |
| | 4613 | PROOF of Claim Form For Summary Execution Victims by Ulama P. Ulangkaya by Lupakan P. Ulangkaya |
| | 4614 | PROOF of Claim Form For Summary Execution Victims by Adteg Usop |
| | 4615 | PROOF of Claim Form For Summary Execution Victims by Daud M. Pankog by Tautin M. Pangkog |
| | 4616 | PROOF of Claim Form For Summary Execution Victims by Ali Mamasaunda by Abdul Radsak Ali |
| | 4617 | PROOF of Claim Form For Summary Execution Victims by Hilario Larry V. Flores by Florentina V. Flores |
| | 4618 | PROOF of Claim Form For Summary Execution Victims by Plang Salinduton by Andati Salunduton |
| | 4619 | PROOF of Claim Form For Summary Execution Victims by Antonio Tagbacaula Sr. by Emelio Tagbacaula |

See Page 171