DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 171 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 20 | 4620 | PROOF of Claim Form For Summary Execution Victims by Juanario A. Fernando by Gloria F. Fernando |
| | 4621 | PROOF of Claim Form For Summary Execution Victims by Catalina Silares-Aldojesa by Dionisio P. Aldojesa |
| | 4622 | PROOF of Claim Form For Summary Execution Victims by Luminog Hadji Akmad by Sania Abad H. Akmad |
| | 4623 | PROOF of Claim Form For Summary Execution Victims by Juanito P. Macalindong by Junito Macalindong |
| | 4624 | PROOF of Claim Form For Summary Execution Victims by Hilario Larry V. Flores by Florentina V. Flores |
| | 4625 | PROOF of Claim Form For Summary Execution Victims by Arnoldo Capitan by Raynato Catipan |
| | 4626 | PROOF of Claim Form For Summary Execution Victims by Alo Baliwan Delna by Kanakan A. Delna |
| | 4627 | PROOF of Claim Form For Summary Execution Victims by Migkarupong Amilil by Hasim Amilil |
| | 4628 | PROOF of Claim Form For Summary Execution Victims by Takiod Mangakoy by Salik Mangakoy |
| | 4629 | PROOF of Claim Form For Summary Execution Victims by Malimpenek Lumanbas by Dagindengan Lumambas |
| | 4630 | PROOF of Claim Form For Summary Execution Victims by Aniano Ornopia by Rodolfa Ornopia |
| | 4631 | PROOF of Claim Form For Summary Execution Victims by Contrado Satinitigan by Olivia Satinitigan Peloton |
| | 4632 | PROOF of Claim Form For Summary Execution Victims by Anecito M. Tomampo by Dolores M. Tomampo |
| | 4633 | PROOF of Claim Form For Summary Execution Victims by Dionisio M. Palco by Luciano Dalangin |
| | 4634 | PROOF of Claim Form For Summary Execution Victims by Ricardo B. Pepito by Dolores V. Alaba |
| | 4635 | PROOF of Claim Form For Summary Execution Victims by Saturtino Casia by Imelda L. Casia |
| | 4636 | PROOF of Claim Form For Summary Execution Victims by Molimo Oliano by Domingo V. Oliano |
| | 4637 | PROOF of Claim Form For Summary Execution Victims by Fortunato M. Dalisay by Cecelia Dalisay Pagsuguiron |
| | 4638 | PROOF of Claim Form For Summary Execution Victims by Kalti Sangri by Armia S. Sangri |
| | 4639 | PROOF of Claim Form For Summary Execution Victims by Alejandro Nacua by Avelina J. Nacua |
| | 4640 | PROOF of Claim Form For Summary Execution Victims by Agripino B. Gumarang, Jr. by Orlita Gumarang |
| | 4641 | PROOF of Claim Form For Summary Execution Victims by Merlin Lotino by Virgenia Lotino |
| | 4642 | PROOF of Claim Form For Summary Execution Victims by Angelito Canon by Arnel P. Canon |
| | 4643 | PROOF of Claim Form For Summary Execution Victims by Rolando Canon by Zosima Canon |
| | 4644 | PROOF of Claim Form For Summary Execution Victims by Adriano Canon by Zosima Canon |
| | 4645 | PROOF of Claim Form For Summary Execution Victims by Lilea P. Loay |
| | 4646 | PROOF of Claim Form For Summary Execution Victims by Melchor F. Falsis by Jose P. Falsis |

See Page 172

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 172 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 20 | 4647 | PROOF of Claim Form For Summary Execution Victims by Bacuit Dalanda by Satar Dalanda |
| | 4648 | PROOF of Claim Form For Summary Execution Victims by Rosela M. Apdua by Hilarion Apdua |
| | 4649 | PROOF of Claim Form For Summary Execution Victims by Miguel Tablon Namit by Lucia Tablon Namit |
| | 4650 | PROOF of Claim Form For Summary Execution Victims by Martin E. Barrameda by Asuncion Barrameda |
| | 4651 | PROOF of Claim Form For Summary Execution Victims by Abdua Kando by Pembain Kando |
| | 4652 | PROOF of Claim Form For Summary Execution Victims by Adriano Dacuro by Danilo Dacuro |
| | 4653 | PROOF of Claim Form For Summary Execution Victims by Eufronio D. Villaflor by Francisco Villaflor |
| | 4654 | PROOF of Claim Form For Summary Execution Victims by Luzviminda Cabrillas Rafales by Juanita C. Rafales |
| | 4655 | PROOF of Claim Form For Summary Execution Victims by Melato A. Mabute by Serapia Mabute |
| | 4656 | PROOF of Claim Form For Summary Execution Victims by Jose C. Domael by Lydia D. Doblon |
| | 4657 | PROOF of Claim Form For Summary Execution Victims by Tarcilo D. Babalcon, Sr. by Tarcilo D. Babalcon, Jr. |
| | 4658 | PROOF of Claim Form For Summary Execution Victims by Eleuterio Aningal by Nelia Oriel Aningal |
| | 4659 | PROOF of Claim Form For Summary Execution Victims by Antonio G. Tejero by Mansueta G. Tejero |
| | 4660 | PROOF of Claim Form For Summary Execution Victims by Victoriano Oriola by Pedro Francisco |
| | 4661 | PROOF of Claim Form For Summary Execution Victims by Alberson Gomez by Remedios Gomez |
| | 4662 | PROOF of Claim Form For Summary Execution Victims by Fernando Canoy by Eugene E. Canoy |
| | 4663 | PROOF of Claim Form For Summary Execution Victims by Cornelio Castillo by Richie Castillo |
| | 4664 | PROOF of Claim Form For Summary Execution Victims by Victor Kirk Pineda Belen by Rosita P. Belen |
| | 4665 | PROOF of Claim Form For Summary Execution Victims by Nestor C. Basalo by Jose S. Basalo |
| | 4666 | PROOF of Claim Form For Summary Execution Victims by Teodoro P. Cais by Dominador C. Cais |
| | 4667 | PROOF of Claim Form For Summary Execution Victims by Danilo L. Tablada by Rafael K. Tablada |
| | 4668 | PROOF of Claim Form For Summary Execution Victims by Pablo C. Macanas by Maria R. Ocenar |
| | 4669 | PROOF of Claim Form For Summary Execution Victims by Mariano R. Solayao by Nieves D. Solayao |
| | 4670 | PROOF of Claim Form For Summary Execution Victims by Felix Sabaybay by Rosa Sabaybay |
| | 4671 | PROOF of Claim Form For Summary Execution Victims by Bernardo A. Abiles by Remedios Alino |
| | 4672 | PROOF of Claim Form For Summary Execution Victims by Rodulfo Moslares by Yunila Moslares |

**See   Page 173**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 173 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 20 | 4673 | PROOF of Claim Form For Summary Execution Victims by Rovelino R. Cotoniel by Crecencio C. Cotoniel |
| | 4674 | PROOF of Claim Form For Summary Execution Victims by Dalmacio Cagoco Magaso by Turista M. Magaso |
| | 4675 | PROOF of Claim Form For Summary Execution Victims by Bartolome B. Loriun by Dolores Arnite |
| | 4676 | PROOF of Claim Form For Summary Execution Victims by Lucio P. Mugas by Sofronio T. Mugas |
| | 4677 | PROOF of Claim Form For Summary Execution Victims by Petro Cue by Heling Cue |
| | 4678 | Statement by Leonardo Agron, Linda Tangonan, Encarnacio Valdez, Milagros Guimod, Zenaida Lumabao, Francisca Bannar and Manuel Molina |
| | 4679 | Statement by Cresencia Nabla |
| | 4680 | Statement by Mercedes B. Cabarong |
| 21 | 4681 | PROOF of Claim Form For Torture Victims by Belinda Giron Arcilla |
| | 4682 | PROOF of Claim Form For Torture Victims by Florentino B. Arcilla, Sr. |
| | 4683 | PROOF of Claim Form For Torture Victims by Ruben P. Manog |
| | 4684 | PROOF of Claim Form For Torture Victims by Edilberto L. Alde |
| | 4685 | PROOF of Claim Form For Torture Victims by Rovellio Paredes, Deceased by Ester P. Omotoy |
| | 4686 | PROOF of Claim Form For Torture Victims by Avelina "Billy" L. Andal |
| | 4687 | PROOF of Claim Form For Torture Victims by Cesar Velasquez Ilagan |
| | 4688 | PROOF of Claim Form For Torture Victims by Democrito T. Penido, Deceased by Elicia T. Penido |
| | 4689 | PROOF of Claim Form For Torture Victims by Rammel R. Corro, Deceased by Angelina E. Corro |
| | 4690 | PROOF of Claim Form For Torture Victims by Elizabeth R. Madriaga |
| | 4691 | PROOF of Claim Form For Torture Victims by Eduardo Recodo |
| | 4692 | PROOF of Claim Form For Torture Victims by Gloria Guazon Loberiano |
| | 4693 | PROOF of Claim Form For Torture Victims by Angel P. Portento |
| | 4694 | PROOF of Claim Form For Torture Victims by Pascual P. Portento |
| | 4695 | PROOF of Claim Form For Torture Victims by Carlito F. Perlas |
| | 4696 | PROOF of Claim Form For Torture Victims by Rufino O. Asuncion |
| | 4697 | PROOF of Claim Form For Torture Victims by Elbino Bungag Gammad |
| | 4698 | PROOF of Claim Form For Torture Victims by Leodivico Palattao |
| | 4699 | PROOF of Claim Form For Torture Victims by Melecio Palattao Asucena |
| | 4700 | PROOF of Claim Form For Torture Victims by Rodrigo Lumelay Lanna |
| | 4701 | PROOF of Claim Form For Torture Victims by Rudy Abao |
| | 4702 | PROOF of Claim Form For Torture Victims by Leonor Gvinay |
| | 4703 | PROOF of Claim Form For Torture Victims by Rogelio Bungag Gammad |
| | 4704 | PROOF of Claim Form For Torture Victims by Constantino Manablug |
| | 4705 | PROOF of Claim Form For Torture Victims by Jocelyn K. Carino |
| | 4706 | PROOF of Claim Form For Torture Victims by Zenaida de Mesa Soriano |
| | 4707 | PROOF of Claim Form For Torture Victims by Gloria Banda, Violeta Banda, Deceased by Angeno C. Banda |
| | 4708 | PROOF of Claim Form For Torture Victims by Constantino T. Luceno, Deceased by Constantino T. Eduardo |
| | 4709 | PROOF of Claim Form For Torture Victims by Benrubio S. Navarro, Deceased by Rosita Jacinto Jaban |
| | 4710 | PROOF of Claim Form For Torture Victims by Thelma C. Giray, Deceased by Porfirio C. Giray |

**See Page 174**

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 <br> PAGE 174 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** <br> Apr 21 | 4711 | PROOF of Claim Form For Torture Victims by Beltran A. Protacio |
| | 4712 | PROOF of Claim Form For Torture Victims by Rogelio O. Datario |
| | 4713 | PROOF of Claim Form For Torture Victims by Francisco Cortez |
| | 4714 | PROOF of Claim Form For Torture Victims by Julian A. Protacio, Jr. |
| | 4715 | PROOF of Claim Form For Torture Victims by Victorio Loreto |
| | 4716 | PROOF of Claim Form For Torture Victims by Porferio R. Bula |
| | 4717 | PROOF of Claim Form For Torture Victims by Bienvenido Alute Banda |
| | 4718 | PROOF of Claim Form For Torture Victims by Hermogenes M. Aguasa, Jr. |
| | 4719 | PROOF of Claim Form For Torture Victims by Isidro Charles A. Suedad |
| | 4720 | PROOF of Claim Form For Torture Victims by Abundio L. Rebuyon |
| | 4721 | PROOF of Claim Form For Torture Victims by Silvestra Mendoza |
| | 4722 | PROOF of Claim Form For Torture Victims by Raul H. Eztremadura |
| | 4723 | PROOF of Claim Form For Torture Victims by Hermingildo Amil |
| | 4724 | PROOF of Claim Form For Torture Victims by Jose Aloba Guillermo, Deceased by Lilia Guillermo Soliven |
| | 4725 | PROOF of Claim Form For Torture Victims by Adriano C. Rafales |
| | 4726 | PROOF of Claim Form For Torture Victims by Antonio L. Canete, Deceased by Socorro P. Canete |
| | 4727 | PROOF of Claim Form For Torture Victims by Marcelino A. Urbano |
| | 4728 | PROOF of Claim Form For Torture Victims by Geronimo J. Perez |
| | 4729 | PROOF of Claim Form For Torture Victims by Santos Pondivida |
| | 4730 | PROOF of Claim Form For Torture Victims by Elizabeth G. Regalado |
| | 4731 | PROOF of Claim Form For Torture Victims by Carmelita Kadayan |
| | 4732 | PROOF of Claim Form For Torture Victims by Reynaldo Z. Magbato, Deceased by Rebecca T. Magbato |
| | 4733 | PROOF of Claim Form For Torture Victims by Toribia Advincula-Deguito, Deceased by Luisa G. Deguito |
| | 4734 | PROOF of Claim Form For Torture Victims by Fernando L. Perlas |
| | 4735 | PROOF of Claim Form For Torture Victims by David Dacop |
| | 4736 | PROOF of Claim Form For Torture Victims by Agripina P. Porley |
| | 4737 | PROOF of Claim Form For Torture Victims by Rogelio Tonacao |
| | 4738 | PROOF of Claim Form For Torture Victims by Victor B. Endroba |
| | 4739 | PROOF of Claim Form For Torture Victims by Eusebio G. Hibaya, Deceased by Paulino N. Hibaya |
| | 4740 | PROOF of Claim Form For Torture Victims by Jose puntay, Deceased by Damasa Q. Puntay |
| | 4741 | PROOF of Claim Form For Torture Victims by Sixto Hinagpisan |
| | 4742 | PROOF of Claim Form For Torture Victims by Bonifacio R. Asedillo |
| | 4743 | PROOF of Claim Form For Torture Victims by Miguel E. Capacite |
| | 4744 | PROOF of Claim Form For Torture Victims by Mellie M. Barata-Adona |
| | 4745 | PROOF of Claim Form For Torture Victims by Pedro T. Auvid |
| | 4746 | PROOF of Claim Form For Torture Victims by Anacita O. Ricohermoso |
| | 4747 | PROOF of Claim Form For Torture Victims by Ramon Punzalan, Deceased by Edwin P. Torres |
| | 4748 | PROOF of Claim Form For Torture Victims by Luis H. Ballenas |
| | 4749 | PROOF of Claim Form For Torture Victims by Ricardo F. Rivas |
| | 4750 | PROOF of Claim Form For Torture Victims by Alfredo Ballenas |
| | 4751 | PROOF of Claim Form For Torture Victims by Froilan Asucena Sibal |
| | 4752 | PROOF of Claim Form For Torture Victims by Jimmy Domingo |
| | 4753 | PROOF of Claim Form For Torture Victims by Sulpicio C. Ducusin |
| | 4754 | PROOF of Claim Form For Torture Victims by Marlon G. Bungag |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 175 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 21 | 4755 | PROOF of Claim Form For Torture Victims by Peter M. Garcia |
| | 4756 | PROOF of Claim Form For Torture Victims by George F. Pielago |
| | 4757 | PROOF of Claim Form For Torture Victims by Pepito D. Frias |
| | 4758 | PROOF of Claim Form For Torture Victims by Gil F. Derilo |
| | 4759 | PROOF of Claim Form For Torture Victims by Eduardo Cabrera |
| | 4760 | PROOF of Claim Form For Torture Victims by Roger S. Aronda |
| | 4761 | PROOF of Claim Form For Torture Victims by Dante L. Velasco |
| | 4762 | PROOF of Claim Form For Torture Victims by Rodelio Bandin |
| | 4763 | PROOF of Claim Form For Torture Victims by Samuel Jiminez, Deceased by Presentacion Jiminez |
| | 4764 | PROOF of Claim Form For Torture Victims by Salvador V. Moros |
| | 4765 | PROOF of Claim Form For Torture Victims by Marcelino Baja |
| | 4766 | PROOF of Claim Form For Torture Victims by Asterio S. Bagayas, Sr. |
| | 4767 | PROOF of Claim Form For Torture Victims by Raquel Legarde Borromeo |
| | 4768 | PROOF of Claim Form For Torture Victims by Godofredo C. Flores |
| | 4769 | PROOF of Claim Form For Torture Victims by Sanny Malangit |
| | 4770 | PROOF of Claim Form For Torture Victims by Jesusa Procuranto |
| | 4771 | PROOF of Claim Form For Torture Victims by Claudia A. Ducusin |
| | 4772 | PROOF of Claim Form For Torture Victims by Juan A. Paquera |
| | 4773 | PROOF of Claim Form For Torture Victims by Ramon S. Pelonio |
| | 4774 | PROOF of Claim Form For Torture Victims by Fortunato A. Pedoy |
| | 4775 | PROOF of Claim Form For Torture Victims by Carmelito Yparraguirre |
| | 4776 | PROOF of Claim Form For Torture Victims by Romeo S. Baldera, Jr. |
| | 4777 | PROOF of Claim Form For Torture Victims by Mando-on Alayon, Deceased by Tagnan Alayon |
| | 4778 | PROOF of Claim Form For Torture Victims by Jesusa Procurato |
| | 4779 | PROOF of Claim Form For Torture Victims by Ernesto C. Banda, Deceased by Angelo O. Banda |
| | 4780 | PROOF of Claim Form For Torture Victims by Luzveminda Verano |
| | 4781 | PROOF of Claim Form For Torture Victims by Allan C. Bautista |
| | 4782 | PROOF of Claim Form For Torture Victims by Romio A. Ecoo |
| | 4783 | PROOF of Claim Form For Torture Victims by Eglecerao Obiena, Deceased by Juan Galindez |
| | 4784 | PROOF of Claim Form For Torture Victims by Eduardo Aurelio Corpus Reyes |
| | 4785 | PROOF of Claim Form For Torture Victims by Jose Camuta |
| | 4786 | PROOF of Claim Form For Torture Victims by Eduardo F. Ferraris |
| | 4787 | PROOF of Claim Form For Torture Victims by Tito Badiola |
| | 4788 | PROOF of Claim Form For Torture Victims by Fernando F. Andaya |
| | 4789 | PROOF of Claim Form For Torture Victims by Jaime P. Sumondong |
| | 4790 | PROOF of Claim Form For Torture Victims by CLaudia A. Ducusin |
| | 4791 | PROOF of Claim Form For Torture Victims by Arig Daimores |
| | 4792 | PROOF of Claim Form For Torture Victims by Wilfredo Vidal |
| | 4793 | PROOF of Claim Form For Torture Victims by Noel H. Esporma |
| | 4794 | PROOF of Claim Form For Torture Victims by Roberto Tribunalo |
| | 4795 | PROOF of Claim Form For Torture Victims by Lucien Dueno |
| | 4796 | PROOF of Claim Form For Torture Victims by Hilbert Tribunalo |
| | 4797 | PROOF of Claim Form For Torture Victims by Rita Baliguat Amalejo |
| | 4798 | PROOF of Claim Form For Torture Victims by Romulo Castro Dcampo |
| | 4799 | PROOF of Claim Form For Torture Victims by Victorio Lasan Yang-ed |
| | 4800 | PROOF of Claim Form For Torture Victims by Roberto Lumelay Lanna |
| | 4801 | PROOF of Claim Form For Torture Victims by Alfredo A, Naul, Deceased by Romeo A. Naul |

**See Page 176**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__ |
| | | PAGE 176 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 21 | 4802 | PROOF of Claim Form For Torture Victims by Peter I. Badiang |
| | 4803 | PROOF of Claim Form For Disappearance Victims by Elenito Gundaya by Cynthia C. Gundaya |
| | 4804 | PROOF of Claim Form For Disappearance Victims by Joel Pajalla by Merie Pajalla |
| | 4805 | PROOF of Claim Form For Disappearance Victims by Rudy F. Magpayo by Luz N. Magpayo |
| | 4806 | PROOF of Claim Form For Disappearance Victims by Antonio G. Ariado by Anita A. Grafilo |
| | 4807 | PROOF of Claim Form For Disappearance Victims by Akmad Kansa by Kundi G. Kansa |
| | 4808 | PROOF of Claim Form For Disappearance Victims by Consolatrix R. Dapilos by Cesar Dapilos |
| | 4809 | PROOF of Claim Form For Disappearance Victims by Lumenda Macabangen by Ishak Macabangen |
| | 4810 | PROOF of Claim Form For Disappearance Victims by Dionesia C. Guardo |
| | 4811 | PROOF of Claim Form For Disappearance Victims by Julio Jaralbio by Juana E. Jaralbio |
| | 4812 | PROOF of Claim Form For Disappearance Victims by Leo Herbon by Luciano Leguin |
| | 4813 | PROOF of Claim Form For Disappearance Victims by Teodoro A. Tuballas by Trencio Tuballas |
| | 4814 | PROOF of Claim Form For Disappearance Victims by Melecio Espana by Lucia Espana |
| | 4815 | PROOF of Claim Form For Disappearance Victims by John Seva by Loreto Seva |
| | 4816 | PROOF of Claim Form For Disappearance Victims by Uldarico C. Manog by George P. Manog |
| | 4817 | PROOF of Claim Form For Disappearance Victims by Edsrael K. Buto by Ango K. Buto |
| | 4818 | PROOF of Claim Form For Disappearance Victims by Crestes A. Cruz by Alejandra M. Cruz |
| | 4819 | PROOF of Claim Form For Disappearance Victims by Francisco P. Galit by Sofronia D. Salit |
| | 4820 | PROOF of Claim Form For Disappearance Victims by Teodoro A,. Tuballas by Trencio Tuballas |
| | 4821 | PROOF of Claim Form For Disappearance Victims by Francisco Tuballas by Trencio Tuballas |
| | 4822 | PROOF of Claim Form For Disappearance Victims by Abdullah B. Gumander |
| | 4823 | PROOF of Claim Form For Disappearance Victims by Ustadz Malawiya Kamag by Asidza Dukay Kamag |
| | 4824 | PROOF of Claim Form For Disappearance Victims by Welfredo Dela Fuente by Rogelio O. Datario |
| | 4825 | PROOF of Claim Form For Disappearance Victims by Rizal Batilles by Nido Batilles |
| | 4826 | PROOF of Claim Form For Disappearance Victims by Francisco Tuballas by Trencio Tuballas |
| | 4827 | PROOF of Claim Form For Disappearance Victims by Roberto Lumelay Lanna by Roberto Lumelay Lanna |
| | 4828 | PROOF of Claim Form For Disappearance Victims by Robert Tobiano by Nena Gella Tobiano |
| | 4829 | PROOF of Claim Form For Disappearance Victims by Delfin C. Demandante by Romeo V. Demandante |
| | 4830 | PROOF of Claim Form For Disappearance Victims by Muguialat Nabadtog |
| | 4831 | PROOF of Claim Form For Disappearance Victims by Camila B. Gumander |
| | 4832 | PROOF of Claim Form For Summary Execution Victims by Dominador L. Martinez by Milagros M. Guimad |

**See Page 177**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 177 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 21 | 4833 | PROOF of Claim Form For Summary Execution Victims by Adriano Dela Cruz by Catalina Dela Cruz |
| | 4834 | PROOF of Claim Form For Summary Execution Victims by Impi Lumambas by Dagendengan Lumambas |
| | 4835 | PROOF of Claim Form For Summary Execution Victims by Emmanuel G. Rosales by Segundina G. Rosales |
| | 4836 | PROOF of Claim Form For Summary Execution Victims by Roberto Cabacaba by Vicente Cabacaba |
| | 4837 | PROOF of Claim Form For Summary Execution Victims by Arturo Tegio by Guillermo Apuro and Norma Cidro |
| | 4838 | PROOF of Claim Form For Summary Execution Victims by Arned Medallar by Exequiel M. Medallar |
| | 4839 | PROOF of Claim Form For Summary Execution Victims by Eleuterio Purto by Eleuterio Puerto, Sr. |
| | 4840 | PROOF of Claim Form For Summary Execution Victims by Jorge Checa by Wevina Checa |
| | 4841 | PROOF of Claim Form For Summary Execution Victims by Jesus G. Balagapo by Damiana B. Jocosol |
| | 4842 | PROOF of Claim Form For Summary Execution Victims by Gleseria A. Balagapo by Damiana B. Jocosol |
| | 4843 | PROOF of Claim Form For Summary Execution Victims by Tufca Mangonsiong by Zainoin B. Mangonsiong |
| | 4844 | PROOF of Claim Form For Summary Execution Victims by Ruben Danguwas by Adelfa P. Leonting |
| | 4845 | PROOF of Claim Form For Summary Execution Victims by Alberto Leonting by Hermogenes Leonting, Sr. |
| | 4846 | PROOF of Claim Form For Summary Execution Victims by Rosito Tadoc |
| | 4847 | PROOF of Claim Form For Summary Execution Victims by Juanito Cube by Anita D. Cube |
| | 4848 | PROOF of Claim Form For Summary Execution Victims by Jose Tan by Romulo Tan |
| | 4849 | PROOF of Claim Form For Summary Execution Victims by Antonio Oyos, Jr. by Violeta G. Oyos |
| | 4850 | PROOF of Claim Form For Summary Execution Victims by Datumanong Bansil by Sanglopan Bansil |
| | 4851 | PROOF of Claim Form For Summary Execution Victims by Miller C. Dadan by Pantaleon D. Dadan |
| | 4852 | PROOF of Claim Form For Summary Execution Victims by Santos C. Doligon by Erlinda Doligon |
| | 4853 | PROOF of Claim Form For Summary Execution Victims by Petro Ebayan by Conrada P. Cisista |
| | 4854 | PROOF of Claim Form For Summary Execution Victims by Diomesio Obiena Galindez by Paz Galindez |
| | 4855 | PROOF of Claim Form For Summary Execution Victims by Ungguia A. Saguidsilan by Haoji Abdulkadil A. Saguidsilan |
| | 4856 | PROOF of Claim Form For Summary Execution Victims by Batuling K. Gumander by Acob A. Gumander |
| | 4857 | PROOF of Claim Form For Summary Execution Victims by Eulogio Aximar by Dionesio Aximar |
| | 4858 | PROOF of Claim Form For Summary Execution Victims by Felipe Agustin by Rosalia Agustin |
| | 4859 | PROOF of Claim Form For Summary Execution Victims by Enrique Cabaruan by Marcelo Cabaruan |

**See Page 178**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 178 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 21 | 4860 | PROOF of Claim Form For Summary Execution Victims by Abdulkarim A. Santo by Kle A. Santo |
| | 4861 | PROOF of Claim Form For Summary Execution Victims by Rolando Passion by Elena Passion |
| | 4862 | PROOF of Claim Form For Summary Execution Victims by Arelino Nocoz by Perfecto Nocoz |
| | 4863 | PROOF of Claim Form For Summary Execution Victims by Bibiano Fajardo by Marita Vison Fajardo |
| | 4864 | PROOF of Claim Form For Summary Execution Victims by Dawa Anggo by Uyag Dimalilay |
| | 4865 | PROOF of Claim Form For Summary Execution Victims by Eduardo Bague by Pilar Bague |
| | 4866 | PROOF of Claim Form For Summary Execution Victims by Ricardo B. Ordona |
| | 4867 | PROOF of Claim Form For Summary Execution Victims by Alberto Itaas by Mamerto N. Itaas |
| | 4868 | PROOF of Claim Form For Summary Execution Victims by Amanteflor Argonza Torres, Sr. by Irma M. Torres |
| | 4869 | PROOF of Claim Form For Summary Execution Victims by Felipe Samar by Herminia Samar Cabigayan |
| | 4870 | PROOF of Claim Form For Summary Execution Victims by Norberto Locanilao by Cresencio Locanilao |
| | 4871 | PROOF of Claim Form For Summary Execution Victims by Guisa Abdulla by Hadji Haplia Abdulla |
| | 4872 | PROOF of Claim Form For Summary Execution Victims by Guiabel Hadji Mohammad by Hadji Bambay H. Mohammad |
| | 4873 | PROOF of Claim Form For Summary Execution Victims by Francisco Balucan by Conrada Balucan |
| | 4874 | PROOF of Claim Form For Summary Execution Victims by Celso D. Portugal by Henedina Portugal |
| | 4875 | PROOF of Claim Form For Summary Execution Victims by Ricardo Kipkipan by Julio Kipkipan |
| | 4876 | PROOF of Claim Form For Summary Execution Victims by Pedro Gallenero, Jr. by Pedro Gallenero, Sr. |
| | 4877 | PROOF of Claim Form For Summary Execution Victims by Alberto Domingo by Arsenia Domingo |
| | 4878 | PROOF of Claim Form For Summary Execution Victims by Silvestre M. Vijer by Nicomedes N. Vijer, Sr. |
| | 4879 | PROOF of Claim Form For Summary Execution Victims by Lourdes Garduce Lagman by Felina P. Garduce |
| | 4880 | PROOF of Claim Form For Summary Execution Victims by Modesto C. Sison by Eileen B. Sison |
| | 4881 | PROOF of Claim Form For Summary Execution Victims by Vicente Catayong Celada by Gaudencia Catayong Celada |
| | 4882 | PROOF of Claim Form For Summary Execution Victims by Victoria P. Baldejueza by Lucia B. Rapirap |
| | 4883 | PROOF of Claim Form For Summary Execution Victims by Julio C. Perez, Atanacia Giray Perez by Elena P. Getalado |
| | 4884 | PROOF of Claim Form For Summary Execution Victims by Mauricio Duldulao by Crisencia Duldulao |
| | 4885 | PROOF of Claim Form For Summary Execution Victims by Vicente Catayong Celada by Gaudencia C. Catayong |
| | 4886 | PROOF of Claim Form For Summary Execution Victims by Carlito A. Baring by Imelda A. Baring |

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 179 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 21 | 4887 | PROOF of Claim Form For Summary Execution Victims by Teodoro T. Lebanto by Erlinda B. Lebanto |
| | 4888 | PROOF of Claim Form For Summary Execution Victims by Pablito Ida by Eduardo Ida |
| | 4889 | PROOF of Claim Form For Summary Execution Victims by Calixto Mestas by Arclito Mestas Vidal |
| | 4890 | PROOF of Claim Form For Summary Execution Victims by Nicanor R. Gonsales |
| | 4891 | PROOF of Claim Form For Summary Execution Victims by Oscar Emboy Apara by Eustaqui Emboy Apara |
| | 4892 | PROOF of Claim Form For Summary Execution Victims by Amilil Antao by Guinaid U. Antao |
| | 4893 | PROOF of Claim Form For Summary Execution Victims by Masuhoo B. Lumenda by Raida Lumenda Montero |
| | 4894 | PROOF of Claim Form For Summary Execution Victims by Plaridel escalona Sanchez by Gilda E. Sanchez |
| | 4895 | PROOF of Claim Form For Summary Execution Victims by Ricardo L. Ariola by Imelda P. Ariola |
| | 4896 | PROOF of Claim Form For Summary Execution Victims by Evangeline Puerto by Eleuterio Puerto |
| | 4897 | PROOF of Claim Form For Summary Execution Victims by Amabal Cio Enggubala Samayutin by Guiamaludin Guiabal |
| | 4898 | PROOF of Claim Form For Summary Execution Victims by Ernesto Caro |
| | 4899 | PROOF of Claim Form For Summary Execution Victims by Rogelio Abaincia Abegonia by Remedios A. Abegonia |
| | 4900 | PROOF of Claim Form For Summary Execution Victims by Luciano Oriel Aningal by Nelia Oriel Aningal |
| | 4901 | PROOF of Claim Form For Summary Execution Victims by Armelito Cabungcal Tamboong by Teresita A. Tamboong |
| | 4902 | PROOF of Claim Form For Summary Execution Victims by Jhon Sobal by Sangcopan Bansil |
| | 4903 | PROOF of Claim Form For Summary Execution Victims by Eduardo Dimacutag Suplico by Narciso S. Dimacutac |
| | 4904 | PROOF of Claim Form For Summary Execution Victims by Joel Plaquino by Lolita B. Plaquino |
| | 4905 | PROOF of Claim Form For Summary Execution Victims by Remigildo Dalisay by Permina Dalisay |
| | 4906 | PROOF of Claim Form For Summary Execution Victims by Julieto Cris S. Lumacso by Vicenta L. Sido |
| | 4907 | PROOF of Claim Form For Summary Execution Victims by Domingo Paloray |
| | 4908 | PROOF of Claim Form For Summary Execution Victims by Milquides Daan by Vivincio Daan |
| | 4909 | PROOF of Claim Form For Summary Execution Victims by Aurelio Domocho, Jr. |
| | 4910 | PROOF of Claim Form For Summary Execution Victims by Cesar Etol by Agustina Paloray |
| | 4911 | PROOF of Claim Form For Summary Execution Victims by Jose D. Babatio by Josefina Babatio |
| | 4912 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Dela Cruz by Catalino dela Cruz |
| | 4913 | PROOF of Claim Form For Summary Execution Victims by Mama B. Buka by Roxas B. Buca |
| | 4914 | PROOF of Claim Form For Summary Execution Victims by Aladin Salik by Johara Salik |
| | 4915 | PROOF of Claim Form For Summary Execution Victims by Gregorio L. Inso by Adelina G. Inso |
| | 4916 | PROOF of Claim Form For Summary Execution Victims by Maglib Dalanda by Dido Dalanda |

See Page 180

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 180 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 21 | 4917 | PROOF of Claim Form For Summary Execution Victims by Juanito Obiena Galindez by Oliva Galindez |
| | 4918 | PROOF of Claim Form For Summary Execution Victims by Winceslao Gonzaga by Cristobal Gonzaga |
| | 4919 | PROOF of Claim Form For Summary Execution Victims by Deding Malo Guianon by Yasser S. Guianon, Sr. |
| | 4920 | PROOF of Claim Form For Summary Execution Victims by Buto Alog Guianon by Yasser S. Guianon |
| | 4921 | PROOF of Claim Form For Summary Execution Victims by Abdulradjack S. Guianon by Yasser S. Guianon, Sr. |
| | 4922 | PROOF of Claim Form For Summary Execution Victims by Vicente Q. Gabubas by Violeta J. Gabubas |
| | 4923 | PROOF of Claim Form For Summary Execution Victims by Eustaquio T. Gayud, Sr. by Jovita C. Gayud |
| | 4924 | PROOF of Claim Form For Summary Execution Victims by Fernando Tanallon by Fe F. Tanallon |
| | 4925 | PROOF of Claim Form For Summary Execution Victims by Raul Eustaquio by Maternidad Eustaquio |
| | 4926 | Statement by Meguil Capulas |
| | 4927 | Statement by Susana P. Ladlad |
| | 4928 | Statement by Antonio C. Abaya |
| 22 | 4929 | PROOF of Claim Form For Torture Victims by Antelmo L. Amatorio, Deceased by Aurea O. Amatorio |
| | 4930 | PROOF of Claim Form For Torture Victims by Amie Cabrillos |
| | 4931 | PROOF of Claim Form For Torture Victims by Noli M. Candido |
| | 4932 | PROOF of Claim Form For Torture Victims by Francis S. Morales |
| | 4933 | PROOF of Claim Form For Torture Victims by Cesar B. Garcia |
| | 4934 | PROOF of Claim Form For Torture Victims by Santos T. Baste |
| | 4935 | PROOF of Claim Form For Torture Victims by Lecifina D. Arce |
| | 4936 | PROOF of Claim Form For Torture Victims by Roberto Paclita Oblino |
| | 4937 | PROOF of Claim Form For Torture Victims by Jose Esperanzate |
| | 4938 | PROOF of Claim Form For Torture Victims by Bembinido Esperanzate, Deceased by Consuelo Esperanzate |
| | 4939 | PROOF of Claim Form For Torture Victims by Edison R. Fabila |
| | 4940 | PROOF of Claim Form For Torture Victims by Eddie T. Cordero |
| | 4941 | PROOF of Claim Form For Torture Victims by Camilo Zamora |
| | 4942 | PROOF of Claim Form For Torture Victims by Edmund Mosquera, Deceased by Esperidion Mosquera |
| | 4943 | PROOF of Claim Form For Torture Victims by Rudy Operio |
| | 4944 | PROOF of Claim Form For Torture Victims by Nerio Florentino, Deceased by Filomena Florentino |
| | 4945 | PROOF of Claim Form For Torture Victims by Jonathan Agan |
| | 4946 | PROOF of Claim Form For Torture Victims by Julio Candido |
| | 4947 | PROOF of Claim Form For Torture Victims by Felomino Gregorio |
| | 4948 | PROOF of Claim Form For Torture Victims by Rodolfo Terrana |
| | 4949 | PROOF of Claim Form For Torture Victims by Anacleto Terrana |
| | 4950 | PROOF of Claim Form For Torture Victims by Agustin Pedro |
| | 4951 | PROOF of Claim Form For Torture Victims by Gilbert Gregorio |
| | 4952 | PROOF of Claim Form For Torture Victims by Ricardo Raymundo |
| | 4953 | PROOF of Claim Form For Torture Victims by Tonu Ramping |

**See Page 181**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 181 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 22 | 4954 | PROOF of Claim Form For Summary Execution Victims by Anacleto Maguad by Rebecca Maguad |
| | 4955 | PROOF of Claim Form For Summary Execution Victims by Magno Cabrillos by Advern S. Cabrillos |
| | 4956 | PROOF of Claim Form For Summary Execution Victims by Lafredo O. Bielza by Nicolas B. Bielza |
| | 4957 | PROOF of Claim Form For Summary Execution Victims by Mama Amil by Kamarudan D. Amil |
| | 4958 | PROOF of Claim Form For Summary Execution Victims by Efraim Aspacio by Remedios Aspacio |
| | 4959 | PROOF of Claim Form For Summary Execution Victims by Sammy Armonio |
| | 4960 | PROOF of Claim Form For Summary Execution Victims by Merardo T. Arce by Liwayway D. Arce |
| | 4961 | PROOF of Claim Form For Summary Execution Victims by Ernesto Mabanan Oblino by Maria Heroy Oblino |
| | 4962 | PROOF of Claim Form For Summary Execution Victims by Expedito D. Chavez by Restituto D. Chavez |
| | 4963 | PROOF of Claim Form For Summary Execution Victims by Mamerto T. Zaldivare, Jr. by Editha Y. Zaldivar |
| | 4964 | PROOF of Claim Form For Summary Execution Victims by Dometelo Absalon by Dolores A. Gillegao |
| | 4965 | PROOF of Claim Form For Summary Execution Victims by David Agan by Rosie Agan |
| | 4966 | PROOF of Claim Form For Summary Execution Victims by Dan Edgar Villar by Pedro O. Villar |
| | 4967 | PROOF of Claim Form For Summary Execution Victims by Janito Tubianosa by Simprosa T. Esposo |
| | 4968 | PROOF of Claim Form For Summary Execution Victims by Vicente Gilua by Elsa Gilua |
| | 4969 | PROOF of Claim Form For Summary Execution Victims by Raymundo Patricio by Lolima Patricio |
| | 4970 | PROOF of Claim Form For Summary Execution Victims by Marcelino Cabrillos by Adelina Cabrillos |
| | 4971 | PROOF of Claim Form For Summary Execution Victims by Lazaro M. Occena by Fe M. Occena |
| | 4972 | PROOF of Claim Form For Summary Execution Victims by Costudio Adesas by Crisanto Ebaya |
| | 4973 | JOINDER of Defendant Ferdinand E. Marcos In Class Counsel's Memorandum In Opposition To The Motion To Recuse The Honorable Manuel L. Real From Determining The Fairness of The Settlement And Class Counsel's Motion For Attorneys' Fees and Costs - [Cv 86-330, 86-390] |
| | 4974 | REPLY MEMORANDUM of Class Counsel In Support of Their Joint Motion For Attorneys' Fees And Reimbursement of Expenses; Exhibits A Through D; Certificate of Service - [Cv 86-330, 86-390] |
| | 4975 | The Plaintiff Class' REPLY MEMORANDUM In Support of Motion For Final Approval of Settlement Agreement; Certificate of Service - [Cv 86-330, 86-390] |
| | 4976 | SUPPLEMENTAL DECLARATION of Sherry P. Broder In Support of Class Counsel's Joint Motion For Attorneys' Fees And Reimbursement of Expenses Filed 3/17/99; Certificate of Service - [Cv 86-330, 86-390] |

See Page 182

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 182 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 22 | 4977 | OBJECTIONS To Alleged Evidence Submitted In Opposition To Sison/Piopongco Plaintiffs' Fee Motion - on behalf of Sison/Piopongco Plaintiffs - [Cv 86-225, 87-138] |
| | 4978 | REPLY BRIEF In Support of Motion For Attorneys' Fees; Declaration of Paul L. Hoffman, Ellen L. Lutz And Ralph G. Steinhardt - on behalf of Sison/Piopongco Plaintiffs - [Cv 86-225, 87-138] |
| 23 | 4979 | Objectors' REPLY MEMORANDUM In Support of Motion For Recusal - on behalf of Objectors Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran, Paula Romero, Fidel Agcoaili, Juliete de Lima Sison, and Reverend Cesar Taguba - [Cv 95-16145 (Hilao)] |
| | 4980 | JOINDER of Defendant Ferdinand E. Marcos In Class Counsel's Memorandum of Law In Opposition To The Motion To Recuse The Honorable Manuel L. Real From Determining The Fairness of The Settlement And Class Counsel's Motion For Attorneys' Fees and Costs - [Cv 86-330, 86-390] |
| | 4981 | NOTICE of Entry of Order [Order Granting Defendants' Motion to Strike Request to Rewrite Settlement Agreement] - on behalf of Defendant Estate of Ferdinand E. Marcos - [Cv 86-330, 86-390] |
| | 4982 | ORDER DENYING Motion To Recuse The Honorable Manuel L. Real - [Relates to All Cases] (cc: All Parties)                         **MOLLWAY** |
| | 4983 | PROOF of Claim Form For Torture Victims by Cesar Aringo |
| | 4984 | PROOF of Claim Form For Torture Victims by Florencio O, Plana |
| | 4985 | PROOF of Claim Form For Torture Victims by Ignacio Albenia, Deceased by John Albenia |
| | 4986 | PROOF of Claim Form For Torture Victims by Junilito Revilla, Deceased by Lorgardo Revilla |
| | 4987 | PROOF of Claim Form For Torture Victims by Roberto Ardines |
| | 4988 | PROOF of Claim Form For Torture Victims by Paterno Caputol, Deceased by Anastacia L. Caputol |
| | 4989 | PROOF of Claim Form For Torture Victims by Dionisio Mision, Deceased by Florencio Mision |
| | 4990 | PROOF of Claim Form For Torture Victims by Melchor Oclamit |
| | 4991 | PROOF of Claim Form For Torture Victims by Rolando C. Marcelo |
| | 4992 | PROOF of Claim Form For Torture Victims by Oclarit E. Grecile |
| | 4993 | PROOF of Claim Form For Torture Victims by Olympio Ebao |
| | 4994 | PROOF of Claim Form For Torture Victims by Ananias Yano |
| | 4995 | PROOF of Claim Form For Torture Victims by Doris Nuval-Baffrey |
| | 4996 | PROOF of Claim Form For Torture Victims by Bruno A. Lindahay |
| | 4997 | PROOF of Claim Form For Torture Victims by Pacifico P. Acuram, Deceased by Basilik Acuram |
| | 4998 | PROOF of Claim Form For Torture Victims by Mario N. Acuram, Deceased by Susana N. Acuram |
| | 4999 | PROOF of Claim Form For Torture Victims by Antonio Escalante by Cristita Laurete |
| | 5000 | PROOF of Claim Form For Torture Victims by Romeo Lantang |
| | 5001 | PROOF of Claim Form For Torture Victims by Roberto Cababat by Florencia Cababat |
| | 5002 | PROOF of Claim Form For Torture Victims by Valeriana K. Cinda |
| | 5003 | PROOF of Claim Form For Torture Victims by Leticia Labitoria Cabacungan |
| | 5004 | PROOF of Claim Form For Torture Victims by Rule N. Jumawid |
| | 5005 | PROOF of Claim Form For Torture Victims by Elita Ponce Quinto |
| | 5006 | PROOF of Claim Form For Torture Victims by Victor T. Quinto, Deceased by Lily Liza P. Quinto    **See Page 183** |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS  HUMAN RIGHTS LITIGATION | | DOCKET NO. __MDL 840__ |
| | | PAGE__183__OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 23 | 5007 | PROOF of Claim Form For Torture Victims by Antonio Conde Hubilla |
| | 5008 | PROOF of Claim Form For Torture Victims by Walter P. Dacumos |
| | 5009 | PROOF of Claim Form For Torture Victims by Ludisita S. Eguia |
| | 5010 | PROOF of Claim Form For Torture Victims by Nestor M. Sumabong |
| | 5011 | PROOF of Claim Form For Torture Victims by Danilo C. Tandoy |
| | 5012 | PROOF of Claim Form For Torture Victims by Silverio G. Santander |
| | 5013 | PROOF of Claim Form For Torture Victims by Recososa B. Hermogenes |
| | 5014 | PROOF of Claim Form For Torture Victims by Aledia Anding |
| | 5015 | PROOF of Claim Form For Torture Victims by Alberto S. Catubig |
| | 5016 | PROOF of Claim Form For Torture Victims by Francisco N. Alumbre |
| | 5017 | PROOF of Claim Form For Torture Victims by Florencio Cuadra |
| | 5018 | PROOF of Claim Form For Torture Victims by Lolito Galope |
| | 5019 | PROOF of Claim Form For Torture Victims by Estilito Chiya by Yolanda Chiya |
| | 5020 | PROOF of Claim Form For Torture Victims by Crispen Tabandija |
| | 5021 | PROOF of Claim Form For Torture Victims by Dominador L. Senobio |
| | 5022 | PROOF of Claim Form For Torture Victims by Romeo Mape, Sr. by Lourdes P. Mape |
| | 5023 | PROOF of Claim Form For Torture Victims by Leon Mape by Lourdes P. Mape |
| | 5024 | PROOF of Claim Form For Torture Victims by Becario A. Vinas |
| | 5025 | PROOF of Claim Form For Torture Victims by Svellano Bilang |
| | 5026 | PROOF of Claim Form For Torture Victims by Miguil Lledo |
| | 5027 | PROOF of Claim Form For Torture Victims by Rosalina C. Anacio |
| | 5028 | PROOF of Claim Form For Torture Victims by Araceli Gamba-Soral |
| | 5029 | PROOF of Claim Form For Torture Victims by Angel Mendaro |
| | 5030 | PROOF of Claim Form For Torture Victims by Gil B. Cabigayan |
| | 5031 | PROOF of Claim Form For Torture Victims by Crispiniano Pinongpong |
| | 5032 | PROOF of Claim Form For Torture Victims by Anastacio C. Esguerra |
| | 5033 | PROOF of Claim Form For Torture Victims by Ernesto Dumalti |
| | 5034 | PROOF of Claim Form For Torture Victims by Tito Dumalti, Deceased by Alvino Dumalti |
| | 5035 | PROOF of Claim Form For Torture Victims by Herminigilda Lacerna |
| | 5036 | PROOF of Claim Form For Torture Victims by Manuel C. Relorcasa |
| | 5037 | PROOF of Claim Form For Torture Victims by Tomas G. Dequito |
| | 5038 | PROOF of Claim Form For Torture Victims by Nemesio L. Coronel |
| | 5039 | PROOF of Claim Form For Torture Victims by Rudolfo A. Orsolino |
| | 5040 | PROOF of Claim Form For Torture Victims by Ernesto A. Cabacungan |
| | 5041 | PROOF of Claim Form For Torture Victims by Juanito C. delos Reyes |
| | 5042 | PROOF of Claim Form For Torture Victims by Guipar Tunggal |
| | 5043 | PROOF of Claim Form For Torture Victims by Elena Jaictin |
| | 5044 | PROOF of Claim Form For Torture Victims by Maximino D. Partiles |
| | 5045 | PROOF of Claim Form For Torture Victims by Elmer C. Casiple |
| | 5046 | PROOF of Claim Form For Torture Victims by Ponciano P. Ricamara |
| | 5047 | PROOF of Claim Form For Torture Victims by Constancio M. Doller |
| | 5048 | PROOF of Claim Form For Torture Victims by Vicente V. Palis |
| | 5049 | PROOF of Claim Form For Torture Victims by Reymundo Agagen Dammay, Deceased by Ester Dammay |
| | 5050 | PROOF of Claim Form For Torture Victims by Edilberto Galope |
| | 5051 | PROOF of Claim Form For Torture Victims by Marcos G. Mabahin |
| | 5052 | PROOF of Claim Form For Torture Victims by Gonzalo B. Cabigayan |
| | 5053 | PROOF of Claim Form For Torture Victims by Alberto Daganasol |
| | 5054 | PROOF of Claim Form For Torture Victims by Aida F. Santos-Maranan |
| | 5055 | PROOF of Claim Form For Torture Victims by Dionisio L. Aguado |

**See Page 184**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__<br>PAGE_184_OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 23 | 5056 | PROOF of Claim Form For Torture Victims by Pacifico Casaba, Sr. by Leonilo Casaba |
| | 5057 | PROOF of Claim Form For Torture Victims by Date Datu Cosain Macaombao by Abdulnasser Z. Arimao |
| | 5058 | PROOF of Claim Form For Torture Victims by Clemente Cadilena Espinoza |
| | 5059 | PROOF of Claim Form For Torture Victims by Virgilio P. Eguia |
| | 5060 | PROOF of Claim Form For Torture Victims by Hersham Arnado Allego |
| | 5061 | PROOF of Claim Form For Torture Victims by Leticia Labitoria Cabacungan |
| | 5062 | PROOF of Claim Form For Torture Victims by Emma C. Segovia |
| | 5063 | PROOF of Claim Form For Torture Victims by Edilberto L. Alde |
| | 5064 | PROOF of Claim Form For Torture Victims by Ignacio Tomatao, Deceased by Visitacion Badayos-Tomatao |
| | 5065 | PROOF of Claim Form For Torture Victims by Artemio B. Geverola |
| | 5066 | PROOF of Claim Form For Torture Victims by Dulcesimo R. Suaner |
| | 5067 | PROOF of Claim Form For Torture Victims by Arellano R. Mejia |
| | 5068 | PROOF of Claim Form For Torture Victims by Sergio Revilleza |
| | 5069 | PROOF of Claim Form For Torture Victims by Francisco Ballasta |
| | 5070 | PROOF of Claim Form For Torture Victims by Dominador O. Datario |
| | 5071 | PROOF of Claim Form For Torture Victims by Domingo Baldenero Cantos, Deceased by Leonila Cejo Cantos |
| | 5072 | PROOF of Claim Form For Torture Victims by Bienvinido Manaya |
| | 5073 | PROOF of Claim Form For Torture Victims by Claro P. Burgos |
| | 5074 | PROOF of Claim Form For Torture Victims by Ceasar G. Gavanzo, Deceased by Rosario G. Gavanzo |
| | 5075 | PROOF of Claim Form For Torture Victims by Daniel Japitana |
| | 5076 | PROOF of Claim Form For Torture Victims by Simplicio B. Impuerto, Deceased by Concepcion I. Bato |
| | 5077 | PROOF of Claim Form For Torture Victims by Gualterio N. Florendo |
| | 5078 | PROOF of Claim Form For Torture Victims by Luceno Gonzaga |
| | 5079 | PROOF of Claim Form For Torture Victims by Ruperto Comaman |
| | 5080 | PROOF of Claim Form For Torture Victims by Aladdo Cole |
| | 5081 | PROOF of Claim Form For Torture Victims by Panalag Sendad |
| | 5082 | PROOF of Claim Form For Torture Victims by Jimmy Mabida |
| | 5083 | PROOF of Claim Form For Torture Victims by Juaquin C. Bagundol |
| | 5084 | PROOF of Claim Form For Torture Victims by Loreto A. Angcap |
| | 5085 | PROOF of Claim Form For Torture Victims by Victoriano A. Ibay, Deceased by Mangrubang A. Ibay |
| | 5086 | PROOF of Claim Form For Torture Victims by Henry F. Padilla |
| | 5087 | PROOF of Claim Form For Torture Victims by Gregorio Estimada |
| | 5088 | PROOF of Claim Form For Torture Victims by Melchor G. Genavia |
| | 5089 | PROOF of Claim Form For Torture Victims by Vivencio De Mesa |
| | 5090 | PROOF of Claim Form For Torture Victims by Jesus Fernando |
| | 5091 | PROOF of Claim Form For Torture Victims by Rustico B. Peleno |
| | 5092 | PROOF of Claim Form For Torture Victims by Celso Daclag |
| | 5093 | PROOF of Claim Form For Torture Victims by Zenaida Salientes Mique |
| | 5094 | PROOF of Claim Form For Torture Victims by Gabriel Flores Hequin |
| | 5095 | PROOF of Claim Form For Torture Victims by Paz Balcalso Hequin |
| | 5096 | PROOF of Claim Form For Torture Victims by Nemesio R. Hagop, Sr. |
| | 5097 | PROOF of Claim Form For Torture Victims by Americo Disquitado |
| | 5098 | PROOF of Claim Form For Torture Victims by Juanito Pabilane Giodo |
| | 5099 | PROOF of Claim Form For Torture Victims by Leocadio G. Maderazo |
| | 5100 | PROOF of Claim Form For Torture Victims by Cadilon Panalangin |

See Page 185

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 185 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 23 | 5101 | PROOF of Claim Form For Torture Victims by Abusama D. Manisi |
| | 5102 | PROOF of Claim Form For Torture Victims by Rufino Doronio, Sr. |
| | 5103 | PROOF of Claim Form For Torture Victims by Santiago Solano |
| | 5104 | PROOF of Claim Form For Torture Victims by Crisanto C. Dagasohan |
| | 5105 | PROOF of Claim Form For Torture Victims by Bienvenido P. Ricamara |
| | 5106 | PROOF of Claim Form For Torture Victims by Henry Borjal Cerdenia |
| | 5107 | PROOF of Claim Form For Torture Victims by Oscar E. Tonog, Deceased by Aleli Tonog De Mauro |
| | 5108 | PROOF of Claim Form For Torture Victims by Narciso A. Pabua, Jr., Deceased by Coripina G. Pabua |
| | 5109 | PROOF of Claim Form For Torture Victims by Elito B. Terrazola |
| | 5110 | PROOF of Claim Form For Torture Victims by Jaime P. Acuram, Deceased by Susana N. Acuram |
| | 5111 | PROOF of Claim Form For Torture Victims by Eufronio L. Maybuena, Sr. |
| | 5112 | PROOF of Claim Form For Torture Victims by Lucio S. Flores |
| | 5113 | PROOF of Claim Form For Torture Victims by Tiburcio Cahigas, Deceased by Celestino Cahigas |
| | 5114 | PROOF of Claim Form For Torture Victims by Herman E. Ballesteros |
| | 5115 | PROOF of Claim Form For Torture Victims by Luis Cambronero, Jr. |
| | 5116 | PROOF of Claim Form For Torture Victims by Nestor B. Tarrosa, Jr. |
| | 5117 | PROOF of Claim Form For Torture Victims by Dominador D. Monterola, Deceased by Leonila Tapdasan and Anselma Monterola |
| | 5118 | PROOF of Claim Form For Torture Victims by Carlo L. Aguhob |
| | 5119 | PROOF of Claim Form For Torture Victims by Elias Hermogenes |
| | 5120 | PROOF of Claim Form For Torture Victims by Rodolfo Buenavista |
| | 5121 | PROOF of Claim Form For Torture Victims by Myrna S. Dumape, Deceased by Moises I. Dumape, Jr. |
| | 5122 | PROOF of Claim Form For Torture Victims by Marsaldo Gamba |
| | 5123 | PROOF of Claim Form For Torture Victims by Hadji Patah Abdulgani Bansil |
| | 5124 | PROOF of Claim Form For Torture Victims by Esmail Panalangin, Deceased by Cadilon Panalangin |
| | 5125 | PROOF of Claim Form For Torture Victims by Eisman Tagigaya |
| | 5126 | PROOF of Claim Form For Disappearance Victims by Omar Marcaban by Dalia Marcaban |
| | 5127 | PROOF of Claim Form For Disappearance Victims by Roberto Villariez by Imelda Villariez Peras |
| | 5128 | PROOF of Claim Form For Disappearance Victims by Rodrigo S. Lucaban by Leoncia Lucaban |
| | 5129 | PROOF of Claim Form For Disappearance Victims by Francisco L. Labrador by Carmelita L. Labrador |
| | 5130 | PROOF of Claim Form For Disappearance Victims by Francisco L. Labrador by Carmelita L. Labrador |
| | 5131 | PROOF of Claim Form For Disappearance Victims by Leonardo Sumagang by Trinidad R. Sumagang |
| | 5132 | PROOF of Claim Form For Disappearance Victims by Ramon V. Jasul by Carmen V. Jasul |
| | 5133 | PROOF of Claim Form For Disappearance Victims by Christopher B. Celicious by Alfredo B. Celicious |
| | 5134 | PROOF of Claim Form For Disappearance Victims by Mahmod H. Ali by Mahimod H. Ali |
| | 5135 | PROOF of Claim Form For Disappearance Victims by David C. Cabiana by Ruben G. Cabiana |
| | 5136 | PROOF of Claim Form For Disappearance Victims by Kandayog A. Pendature by Bai Giom A. Kindo |

See Page 186

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| -PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 186 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 23 | 5137 | PROOF of Claim Form For Disappearance Victims by Juanito F. ABalos by Segundina F. Abalos |
| | 5138 | PROOF of Claim Form For Disappearance Victims by Edward Manzano by Rozita Manzano |
| | 5139 | PROOF of Claim Form For Disappearance Victims by Telesporo C. Doculan by Perfecta C. Doculan |
| | 5140 | PROOF of Claim Form For Disappearance Victims by Zoile Francisco by Ida F. Torres |
| | 5141 | PROOF of Claim Form For Disappearance Victims by Delfin O. Moslares by Gertrude N. Moslares |
| | 5142 | PROOF of Claim Form For Disappearance Victims by Reynaldo Bula by Eleuterio Bula |
| | 5143 | PROOF of Claim Form For Disappearance Victims by Catalino Bajado by Violita Bajado |
| | 5144 | PROOF of Claim Form For Disappearance Victims by Floro Lasula by Nicanor L. Lasula |
| | 5145 | PROOF of Claim Form For Disappearance Victims by Gaudencio Medina by Luciano A. Quezam |
| | 5146 | PROOF of Claim Form For Disappearance Victims by Tiborcio H. Cubol by Fedelina H. Cubol |
| | 5147 | PROOF of Claim Form For Disappearance Victims by Lourdes Y. Samson by Preciosa Y. Samson |
| | 5148 | PROOF of Claim Form For Disappearance Victims by Julieto Docdoc by Maria Docdoc |
| | 5149 | PROOF of Claim Form For Disappearance Victims by Roberto Bantilan by Marcelina Bantilan |
| | 5150 | PROOF of Claim Form For Disappearance Victims by Manzano M. Bayang by Jahara M. Bayang |
| | 5151 | PROOF of Claim Form For Disappearance Victims by Marcelino Balido by Bart Balido |
| | 5152 | PROOF of Claim Form For Disappearance Victims by Helario D. Malanday by Ervina M. Indag |
| | 5153 | PROOF of Claim Form For Disappearance Victims by Gilberto Sumagang by Lauriano Sumagang |
| | 5154 | PROOF of Claim Form For Disappearance Victims by Serafin Albia by Elina V. Albia |
| | 5155 | PROOF of Claim Form For Disappearance Victims by Roberto Villariez by Imelda Villariez Peras |
| | 5156 | PROOF of Claim Form For Disappearance Victims by Bienvinido S. Catubig by Catalino Catubig |
| | 5157 | PROOF of Claim Form For Summary Execution Victims by Caledio Alivio by Maximo Alivio |
| | 5158 | PROOF of Claim Form For Summary Execution Victims by Felix M. Pasco by Paulina M. Pasco |
| | 5159 | PROOF of Claim Form For Summary Execution Victims by Mateo C. Olivar by Thelma S. Olivar |
| | 5160 | PROOF of Claim Form For Summary Execution Victims by Junilo L. Turno by Afra L. Turno |
| | 5161 | PROOF of Claim Form For Summary Execution Victims by Bonifacio R. Baloro by Arcelina Baloro-Moquiala |
| | 5162 | PROOF of Claim Form For Summary Execution Victims by Enemesio A. Neri by Sagrada Y. Neri |
| | 5163 | PROOF of Claim Form For Summary Execution Victims by Camilo R. Rubia by Epifania F. Rubia |
| | 5164 | PROOF of Claim Form For Summary Execution Victims by Lucia C. Baloro by Arcelita Baloro-Moquiala |
| | 5165 | PROOF of Claim Form For Summary Execution Victims by Antonio Leguin by Pacita J. Palada |
| | 5166 | PROOF of Claim Form For Summary Execution Victims by Gina Bajado by Rosie Bajado-Catudio |

**See Page 187**

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| N RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 187 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 23 | 5167 | PROOF of Claim Form For Summary Execution Victims by Floro Beros by Rosario M. Beros |
| | 5168 | PROOF of Claim Form For Summary Execution Victims by Esterlito Saganay by Magdalina J. Saganay |
| | 5169 | PROOF of Claim Form For Summary Execution Victims by Gregorio Oclarit by Precela E. Oclarit |
| | 5170 | PROOF of Claim Form For Summary Execution Victims by Cecelio Anaque by Puriza B. Anaque |
| | 5171 | PROOF of Claim Form For Summary Execution Victims by Carlos P. Alona-ed by Esterlita B. Timcang |
| | 5172 | PROOF of Claim Form For Summary Execution Victims by Efren S. Rusiana by Fermina S. Rusiana |
| | 5173 | PROOF of Claim Form For Summary Execution Victims by Domingo Leguin, Jr. by Rogelio Leguin |
| | 5174 | PROOF of Claim Form For Summary Execution Victims by Leopoldo Anos, Sr. by Basilia E. Anos |
| | 5175 | PROOF of Claim Form For Summary Execution Victims by Herminigildo S. Damu-ag by Prima F. Damu-ag |
| | 5176 | PROOF of Claim Form For Summary Execution Victims by Orlando P. Reyes by Dolores P. Reyes |
| | 5177 | PROOF of Claim Form For Summary Execution Victims by Jose Pelvera, Jr. by Santas Lumingkit |
| | 5178 | PROOF of Claim Form For Summary Execution Victims by Consercio Bagaslao by Florencia L. Bagaslao |
| | 5179 | PROOF of Claim Form For Summary Execution Victims by Rogelio Bunsalao by Gregorio B. Candao |
| | 5180 | PROOF of Claim Form For Summary Execution Victims by Pedro Torres by Marcela Torres |
| | 5181 | PROOF of Claim Form For Summary Execution Victims by Cresenciano Dionaldo by Esterlita Dionaldo |
| | 5182 | PROOF of Claim Form For Summary Execution Victims by Filex A. Uriarte by Lope D. Uriarte |
| | 5183 | PROOF of Claim Form For Summary Execution Victims by Lun Balicao, Marina Balagbag by Mario Balicao |
| | 5184 | PROOF of Claim Form For Summary Execution Victims by Salvador M. Surban by Maria Saganay Surban |
| | 5185 | PROOF of Claim Form For Summary Execution Victims by Arsenio Omongos by Alexander Lapinig |
| | 5186 | PROOF of Claim Form For Summary Execution Victims by Mauricio Sarandi by Ofelia S. Ruiz |
| | 5187 | PROOF of Claim Form For Summary Execution Victims by Tinda Sanig by Ubid S. Sanig |
| | 5188 | PROOF of Claim Form For Summary Execution Victims by Luiz Diwayan by Fermina Diwayan |
| | 5189 | PROOF of Claim Form For Summary Execution Victims by Myra Bajado by Rosie Bajado-Catudio |
| | 5190 | PROOF of Claim Form For Summary Execution Victims by Romeo Mape, Jr. by Lourdes P. Mape |
| | 5191 | PROOF of Claim Form For Summary Execution Victims by Emilita B. Tabontabon by Editha B. Tabontabon |
| | 5192 | PROOF of Claim Form For Summary Execution Victims by Eulogio Marcial by Juan Marcial |

**See Page 188**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 188 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 23 | 5193 | PROOF of Claim Form For Summary Execution Victims by Rogelio Marcial by Juan Marcial |
| | 5194 | PROOF of Claim Form For Summary Execution Victims by Jovencio A. Relativo by Mamerta A. Relativo |
| | 5195 | PROOF of Claim Form For Summary Execution Victims by Andres Sarmiento by Fe B. Sarmiento |
| | 5196 | PROOF of Claim Form For Summary Execution Victims by Rowel Omandam by Julieta M. Omandam |
| | 5197 | PROOF of Claim Form For Summary Execution Victims by Felix Gungob, II by Felix Alivio |
| | 5198 | PROOF of Claim Form For Summary Execution Victims by Rogelio Labang by Marlyn Ligao |
| | 5199 | PROOF of Claim Form For Summary Execution Victims by Gualberto Camelion by Margarita C. Camelion |
| | 5200 | PROOF of Claim Form For Summary Execution Victims by Felipe Saganay, Sr. by Cerina Saganay |
| | 5201 | PROOF of Claim Form For Summary Execution Victims by Ronelo Santa Ana by Leonarda Santa Ana |
| | 5202 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Montealto by Enecita Montealto |
| | 5203 | PROOF of Claim Form For Summary Execution Victims by Juanito Suarez, Jr. by Romeo Suarez |
| | 5204 | PROOF of Claim Form For Summary Execution Victims by Akan Aton by Kamutan Ampatuan |
| | 5205 | PROOF of Claim Form For Summary Execution Victims by Welson B. Balagat, Roger G. Balagat by Perlita G. Balagat |
| | 5206 | PROOF of Claim Form For Summary Execution Victims by Matilde Bajado by Rosie Bajado Catudio |
| | 5207 | PROOF of Claim Form For Summary Execution Victims by Leopoldo D. Agbonesa by Felicinana D. Agbonesa |
| | 5208 | PROOF of Claim Form For Summary Execution Victims by Eleuterio Laurino by Celestina L. Laurino |
| | 5209 | PROOF of Claim Form For Summary Execution Victims by Dario L. Tul-id by Dionecia L. Tul-id |
| | 5210 | PROOF of Claim Form For Summary Execution Victims by Guillermo Caluza by Rodolfo Caluza |
| | 5211 | PROOF of Claim Form For Summary Execution Victims by Dionesio Aballe by Antonia C. Aballe |
| | 5212 | PROOF of Claim Form For Summary Execution Victims by Robertson Bonacker, Sr. by Luz D. Bonacker |
| | 5213 | PROOF of Claim Form For Summary Execution Victims by Ishmael Quinpo, Jr. by Cristina P. Bawagan |
| | 5214 | PROOF of Claim Form For Summary Execution Victims by Julito Katipoman by Samuel Katipoman |
| | 5215 | PROOF of Claim Form For Summary Execution Victims by Maximo Ida by Ida Vevencia |
| | 5216 | PROOF of Claim Form For Summary Execution Victims by Tiopico G. Hapon by Celso R. Hapon |
| | 5217 | PROOF of Claim Form For Summary Execution Victims by Joselito Arzadon by Dionicia Arzadon |
| | 5218 | PROOF of Claim Form For Summary Execution Victims by Angelina Lape by Flora Lape |
| | 5219 | PROOF of Claim Form For Summary Execution Victims by Claro Monares by Alma Monares |
| | 5220 | PROOF of Claim Form For Summary Execution Victims by Kambi Baonga by Talib Wahib Baonga |

**See Page 189**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 189 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 23 | 5221 | PROOF of Claim Form For Summary Execution Victims by Dakungan Kasim by Sulaiman T. Kasim |
| | 5222 | PROOF of Claim Form For Summary Execution Victims by Madidis Hadji Esmail by Salim Hadji Esmail |
| | 5223 | PROOF of Claim Form For Summary Execution Victims by Sakukong Kasim by Sulaiman T. Kasim |
| | 5224 | PROOF of Claim Form For Summary Execution Victims by Datu Abdula A. Malang by Datu Isa M. Abdula |
| | 5225 | PROOF of Claim Form For Summary Execution Victims by Makasulay Malang by Isa M. Abdula |
| | 5226 | PROOF of Claim Form For Summary Execution Victims by Marsaliza Sigue by Anacoreta Sohon |
| | 5227 | PROOF of Claim Form For Summary Execution Victims by Arnol Lumacad by Juanito Lumacad Vale |
| | 5228 | PROOF of Claim Form For Summary Execution Victims by Antonio V. Baldomaro |
| | 5229 | PROOF of Claim Form For Summary Execution Victims by Teresa Rosalin Hapon by Celsa R. Hapon |
| | 5230 | PROOF of Claim Form For Summary Execution Victims by Milagros Lorana Catamin by Sulpicio L. Catamin |
| | 5231 | PROOF of Claim Form For Summary Execution Victims by Alejandro M. Piedad by Elizabeth I. Piedad |
| | 5232 | PROOF of Claim Form For Summary Execution Victims by Benjamin B. Terrazola, Jr. by Elito B. Terrazola |
| | 5233 | PROOF of Claim Form For Summary Execution Victims by Dionesio D. Famor by Lolita Famor |
| | 5234 | PROOF of Claim Form For Summary Execution Victims by Feliciano L. Francisco by Leona G. Francisco |
| | 5235 | PROOF of Claim Form For Summary Execution Victims by Domingo Dagatan by Cirpiana D. Bagundol |
| | 5236 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Campanir by Alejandro Campanir |
| | 5237 | PROOF of Claim Form For Summary Execution Victims by Luzmindo Baroro by Librado C. Baroro |
| | 5238 | PROOF of Claim Form For Summary Execution Victims by Felix Panares Ronulo by Alberto Ronulo |
| | 5239 | PROOF of Claim Form For Summary Execution Victims by Elpedio M. Pitogo, Sr. by Erlinda A. Pitogo |
| | 5240 | PROOF of Claim Form For Summary Execution Victims by Candido T. Lopez, Sr. by Pedro Cabilan, Sr. |
| | 5241 | PROOF of Claim Form For Summary Execution Victims by Alfredo V. Jasul by Carmen V. Jasul |
| | 5242 | PROOF of Claim Form For Summary Execution Victims by Meguel Jaromay by Amgeles J. Salvador |
| | 5243 | PROOF of Claim Form For Summary Execution Victims by Amin Balogan by Latifa Balogan Demaguil |
| | 5244 | PROOF of Claim Form For Summary Execution Victims by Ponsiano Kasim |
| | 5245 | PROOF of Claim Form For Summary Execution Victims by Abpi Dalping Adzal by Ibrahim Adzal |
| | 5246 | PROOF of Claim Form For Summary Execution Victims by Arcadio Balicao by Carmen Balicao |
| | 5247 | PROOF of Claim Form For Summary Execution Victims by Amador Magno by Dolores M. Magno |

See Page 190

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| . PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 190 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Apr 23 | 5248 | PROOF of Claim Form For Summary Execution Victims by Pedro Obor by Pablito Oblino |
| | 5249 | PROOF of Claim Form For Summary Execution Victims by Francisco Zoilo by Ida F. Torres |
| | 5250 | PROOF of Claim Form For Summary Execution Victims by Casiano S. Amoyan by Maria A. Amoyan |
| | 5251 | PROOF of Claim Form For Summary Execution Victims by Ramie L. Moslares by Violita Vda De Moslares |
| | 5252 | PROOF of Claim Form For Summary Execution Victims by Diogenes B. Oares by Hermelina G. Oares |
| | 5253 | PROOF of Claim Form For Summary Execution Victims by Fedelino Bajado by Rosie Bajado-Catudio |
| | 5254 | PROOF of Claim Form For Summary Execution Victims by Nicolas Ordones by Francisco Ordones |
| | 5255 | PROOF of Claim Form For Summary Execution Victims by Leonil G. Mabanan by Lilia G. Mabanan |
| | 5256 | PROOF of Claim Form For Summary Execution Victims by Anastacio Sigue by Cristituto Sigue |
| | 5257 | PROOF of Claim Form For Summary Execution Victims by Maximo Gabiana by Estelita Labine |
| | 5258 | PROOF of Claim Form For Summary Execution Victims by Martin E. Barrameda by Asuncion Barrameda |
| | 5259 | PROOF of Claim Form For Summary Execution Victims by Makog Akang by Samrah Akang |
| | 5260 | PROOF of Claim Form For Summary Execution Victims by Jose Pelvera, Sr. by Santas Lumingkit |
| | 5261 | PROOF of Claim Form For Summary Execution Victims by Naro Oroa alias Nanong by Sinforrosa L. Oroa |
| | 5262 | PROOF of Claim Form For Summary Execution Victims by Romulo Gabac by Realina Gabac |
| | 5263 | PROOF of Claim Form For Summary Execution Victims by Edgardo B. dela Cruz and Jonathan dela Cruz by Mercedita C. Escalada nee dela Cruz |
| | 5264 | PROOF of Claim Form For Summary Execution Victims by Eutequio Leguin by Rogelio Leguin |
| | 5265 | PROOF of Claim Form For Torture, Disappearance, Summary Execution Victims by Roberto Y. de Leon |
| | 5266 | PROOF of Claim Form For Torture, Disappearance, Summary Execution Victims by Judy Rita Montelibando Diel |
| | 5267 | PROOF of Claim Form For Torture, Disappearance, Summary Execution Victims by David Diel |
| | 5268 | STATEMENT by Aaron T. Castro |
| | 5269 | STATEMENT by Sinforosa L. Oroa |
| | 5270 | STATEMENT by Elito B. Terrazola |
| 26 | 5271 | Notice of Filing of Original Signed Declaration of Ellen L. Lutz, A Copy of Which Was Attached To Reply Brief In Support of Motion For Attorneys' Fees; Declaration of Paul L. Hoffman, Ellen L. Lutz and Ralph G. Steinhardt - on behalf of Sison/Piopongco Plaintiffs - [Relates to Sison/Piopongco Cases] |
| | 5272 | PROOF of Claim Form For Torture Victims by Juanito B. Caliquez |
| | 5273 | PROOF of Claim Form For Torture Victims by Efren Cantillaer Embucado |
| | 5274 | PROOF of Claim Form For Torture Victims by Concordio Merafuentes |
| | 5275 | PROOF of Claim Form For Torture Victims by Osias G. Alba, Jr. |
| | 5276 | PROOF of Claim Form For Torture Victims by Alexander B. Dayaan, Sr. |
| | 5277 | PROOF of Claim Form For Torture Victims by Victoriano M. Libao |

See Page 191

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__ |
| | | PAGE_191_OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5278 | PROOF of Claim Form For Torture Victims by Felipe Janoras |
| | 5279 | PROOF of Claim Form For Torture Victims by Norma L. Danag |
| | 5280 | PROOF of Claim Form For Torture Victims by Crisanto A. Dian |
| | 5281 | PROOF of Claim Form For Torture Victims by Arsenio C. Casipong |
| | 5282 | PROOF of Claim Form For Torture Victims by Rolando Onsenes, Deceased by Carina L. Onsenes |
| | 5283 | PROOF of Claim Form For Torture Victims by Antonio Yanong |
| | 5284 | PROOF of Claim Form For Torture Victims by Alejandro B. Peras, Sr. |
| | 5285 | PROOF of Claim Form For Torture Victims by Gerardo Dela Cruz |
| | 5286 | PROOF of Claim Form For Torture Victims by Mamolto Barcellano |
| | 5287 | PROOF of Claim Form For Torture Victims by Yulofredo H. Magsalay, Jr. |
| | 5288 | PROOF of Claim Form For Torture Victims by Hilario C. Dalman |
| | 5289 | PROOF of Claim Form For Torture Victims by Felicisimo Decierdo |
| | 5290 | PROOF of Claim Form For Torture Victims by Julito A. Dalit |
| | 5291 | PROOF of Claim Form For Torture Victims by Felipe I. Arevalo |
| | 5292 | PROOF of Claim Form For Torture Victims by Efren L. Mendoza |
| | 5293 | PROOF of Claim Form For Torture Victims by Winnie Arcayna |
| | 5294 | PROOF of Claim Form For Torture Victims by Ireneo Oro Berdin, Deceased by Corazon L. Berdin |
| | 5295 | PROOF of Claim Form For Torture Victims by Carmilita D. Cerbito |
| | 5296 | PROOF of Claim Form For Torture Victims by Mamerto Limbo, Jr. |
| | 5297 | PROOF of Claim Form For Torture Victims by Primitivo P. Castillo |
| | 5298 | PROOF of Claim Form For Torture Victims by Floro Beros |
| | 5299 | PROOF of Claim Form For Torture Victims by Domingo E. Cabrera |
| | 5300 | PROOF of Claim Form For Torture Victims by Danilo A. Barrios |
| | 5301 | PROOF of Claim Form For Torture Victims by Eliseo Lazaga |
| | 5302 | PROOF of Claim Form For Torture Victims by Mabini D. Arboleda |
| | 5303 | PROOF of Claim Form For Torture Victims by Mario F. Ben |
| | 5304 | PROOF of Claim Form For Torture Victims by Nenita Beldad Velasco |
| | 5305 | PROOF of Claim Form For Torture Victims by Maximo Abadiano |
| | 5306 | PROOF of Claim Form For Torture Victims by Rogelia Paclita |
| | 5307 | PROOF of Claim Form For Torture Victims by Alfredo C. Pescadero |
| | 5308 | PROOF of Claim Form For Torture Victims by Felicismo Abuda Dacaynos, Deceased by Beatriz D. Dacara |
| | 5309 | PROOF of Claim Form For Torture Victims by Maria Fe Marfil |
| | 5310 | PROOF of Claim Form For Torture Victims by Ernesto Abaigar |
| | 5311 | PROOF of Claim Form For Torture Victims by Guillermal Pelare |
| | 5312 | PROOF of Claim Form For Torture Victims by Fely B. Rico |
| | 5313 | PROOF of Claim Form For Torture Victims by Ludie Gallardo-Montemor |
| | 5314 | PROOF of Claim Form For Torture Victims by Mauro Y. Alcano |
| | 5315 | PROOF of Claim Form For Torture Victims by Nestor C. Montemor |
| | 5316 | PROOF of Claim Form For Torture Victims by Toribio Domoyan Sambiog |
| | 5317 | PROOF of Claim Form For Torture Victims by Leonila L. Lising |
| | 5318 | PROOF of Claim Form For Torture Victims by Mariano Lonez |
| | 5319 | PROOF of Claim Form For Torture Victims by Victorico Barro, Jr. |
| | 5320 | PROOF of Claim Form For Torture Victims by Bartolome Escarda |
| | 5321 | PROOF of Claim Form For Torture Victims by Constantino Macalindro |
| | 5322 | PROOF of Claim Form For Torture Victims by Prudencia Y Cabrillas Rafaeles |
| | 5323 | PROOF of Claim Form For Torture Victims by Tita Perez Lubi |
| | 5324 | PROOF of Claim Form For Torture Victims by Ubaldo Hagupit |
| | 5325 | PROOF of Claim Form For Torture Victims by Feliciano B. Versoza |

See Page 192

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 192 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 26 | 5326 | PROOF of Claim Form For Torture Victims by Dangatan O. Sandig |
| | 5327 | PROOF of Claim Form For Torture Victims by Alfredo A. Paglinawan |
| | 5328 | PROOF of Claim Form For Torture Victims by Pelagio Gabiana |
| | 5329 | PROOF of Claim Form For Torture Victims by Virginia Dacuma Gabar |
| | 5330 | PROOF of Claim Form For Torture Victims by Abas M. Kusa, Deceased by Esmael N. Abas |
| | 5331 | PROOF of Claim Form For Torture Victims by Pablo K. Botor, Deceased by Celeste O. Botor |
| | 5332 | PROOF of Claim Form For Torture Victims by Fernando S. Reyes |
| | 5333 | PROOF of Claim Form For Torture Victims by Jaime S. Saberon |
| | 5334 | PROOF of Claim Form For Torture Victims by Paz Tabotabo Salazar |
| | 5335 | PROOF of Claim Form For Torture Victims by Amelito M. Abad |
| | 5336 | PROOF of Claim Form For Torture Victims by Consorcio Lopez |
| | 5337 | PROOF of Claim Form For Torture Victims by Simplicio M. Santos |
| | 5338 | PROOF of Claim Form For Torture Victims by David M. Santos |
| | 5339 | PROOF of Claim Form For Torture Victims by Rufo Trazona |
| | 5340 | PROOF of Claim Form For Torture Victims by Matilde A. Demelino |
| | 5341 | PROOF of Claim Form For Torture Victims by Narciso Gutao Sandayan |
| | 5342 | PROOF of Claim Form For Torture Victims by Jose Milan Soliva |
| | 5343 | PROOF of Claim Form For Torture Victims by Leo U. Ototan |
| | 5344 | PROOF of Claim Form For Torture Victims by Edwin Q. Cutin |
| | 5345 | PROOF of Claim Form For Torture Victims by Renato G. Carno |
| | 5346 | PROOF of Claim Form For Torture Victims by Rey D. Lauron |
| | 5347 | PROOF of Claim Form For Torture Victims by Manuel Lazaga |
| | 5348 | PROOF of Claim Form For Torture Victims by Emmanuel A. Caraig, Deceased by Reynadlo A. Caraig |
| | 5349 | PROOF of Claim Form For Torture Victims by Trotimo S. Elip, Deceased by Marcelina P. Elip |
| | 5350 | PROOF of Claim Form For Torture Victims by Benjamin M. Callao, Deceased by Rogelio E. Callao |
| | 5351 | PROOF of Claim Form For Torture Victims by Amado Morillo, Deceased by Lolita Morillo |
| | 5352 | PROOF of Claim Form For Torture Victims by Felipe C. Brucal |
| | 5353 | PROOF of Claim Form For Torture Victims by Francisco Bautista Tormo |
| | 5354 | PROOF of Claim Form For Torture Victims by Herminigildo de Chavez |
| | 5355 | PROOF of Claim Form For Torture Victims by Lucy Tampipi Bagarino |
| | 5356 | PROOF of Claim Form For Torture Victims by Fredeswindo B. Arojo |
| | 5357 | PROOF of Claim Form For Torture Victims by Albino O. Sipocot |
| | 5358 | PROOF of Claim Form For Torture Victims by Leonides Lauriente |
| | 5359 | PROOF of Claim Form For Torture Victims by Faustino V. Samonte |
| | 5360 | PROOF of Claim Form For Torture Victims by Jose M. Mores, deceased by Loreta M. Ignacio |
| | 5361 | PROOF of Claim Form For Torture Victims by Henry Ong Laurel |
| | 5362 | PROOF of Claim Form For Torture Victims by Pastor Sabornido, Jr. |
| | 5363 | PROOF of Claim Form For Torture Victims by Rudy Tampipi |
| | 5364 | PROOF of Claim Form For Torture Victims by Julieta M. Narca |
| | 5365 | PROOF of Claim Form For Torture Victims by Tomas Z.N. Mabana, IV |
| | 5366 | PROOF of Claim Form For Torture Victims by Leonisa C. Pagodaran |
| | 5367 | PROOF of Claim Form For Torture Victims by Philip Espiritu Limjoco |
| | 5368 | PROOF of Claim Form For Torture Victims by Narciso C. Eugenio, Deceased by Noel A. Eugenio |

See Page 193

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__ |
| | | PAGE 193 OF ____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|

__1999__

Apr 26

5369  PROOF of Claim Form For Torture Victims by Jaime Bungcay
5370  PROOF of Claim Form For Torture Victims by Rodrgio Albinda
5371  PROOF of Claim Form For Torture Victims by Domingo Arendain
5372  PROOF of Claim Form For Torture Victims by Romeo Maras
5373  PROOF of Claim Form For Torture Victims by Joseph Abiada
5374  PROOF of Claim Form For Torture Victims by Rodolfo Ciar, Deceased by Uciana
      Lontoc Ciar
5375  PROOF of Claim Form For Torture Victims by Merly A. Mantala
5376  PROOF of Claim Form For Torture Victims by Norberto de los Santos
5377  PROOF of Claim Form For Torture Victims by Jose Zurita
5378  PROOF of Claim Form For Torture Victims by Renato Faller Venzuela
5379  PROOF of Claim Form For Torture Victims by Ernesto D. Pener
5380  PROOF of Claim Form For Torture Victims by Doroto A. Suarez
5381  PROOF of Claim Form For Torture Victims by Luis O. Datario
5382  PROOF of Claim Form For Torture Victims by Sinen S. Vasquez
5383  PROOF of Claim Form For Torture Victims by Alfredo R. Protacio
5384  PROOF of Claim Form For Torture Victims by Eugenio Abiada
5385  PROOF of Claim Form For Torture Victims by Simplicia C. Delada
5386  PROOF of Claim Form For Torture Victims by William Aguilar Galario
5387  PROOF of Claim Form For Torture Victims by Pepito Curibang Bulan
5388  PROOF of Claim Form For Torture Victims by Percival L. Palmes
5389  PROOF of Claim Form For Torture Victims by Gregorio B. Estiller
5390  PROOF of Claim Form For Torture Victims by Cirilo D. Villarta, Deceased by Jovita
      C. Villarta
5391  PROOF of Claim Form For Torture Victims by Napoleon G. Balena, Deceased by Jose
      Mar T. Balena
5392  PROOF of Claim Form For Torture Victims by Bernardo (Billy) S. Camocamo, Deceased
      by Corazon B. Camocamo
5393  PROOF of Claim Form For Torture Victims by Rogelio A. Alvarez
5394  PROOF of Claim Form For Torture Victims by Pascuala Cane
5395  PROOF of Claim Form For Torture Victims by Elogie A. Cane
5396  PROOF of Claim Form For Torture Victims by Democrito C. Barcenas
5397  PROOF of Claim Form For Torture Victims by Avelino P. Amalejo
5398  PROOF of Claim Form For Torture Victims by Camilo Nacor
5399  PROOF of Claim Form For Torture Victims by Editha I. Arella
5400  PROOF of Claim Form For Torture Victims by Raquel A. Rimonte
5401  PROOF of Claim Form For Torture Victims by Lemuel B. Parayon, Sr.
5402  PROOF of Claim Form For Torture Victims by Florentino Coronel, Jr.
5403  PROOF of Claim Form For Torture Victims by Ismael P. Datario
5404  PROOF of Claim Form For Torture Victims by Rosalena Melear
5405  PROOF of Claim Form For Torture Victims by Victor S. Sulit
5406  PROOF of Claim Form For Torture Victims by Alexander De Los Angeles
5407  PROOF of Claim Form For Torture Victims by Luz D. Tac-An
5408  PROOF of Claim Form For Torture Victims by Ceres P. Doyo
5409  PROOF of Claim Form For Torture Victims by Roberto F. Taguran
5410  PROOF of Claim Form For Torture Victims by Fernando N. Nacor
5411  PROOF of Claim Form For Torture Victims by Roberto G. Taguran
5412  PROOF of Claim Form For Torture Victims by Victorino E. Angeles, Sr., Deceased by
      Leandra T. Angeles
5413  PROOF of Claim Form For Torture Victims by Stefani C. Sano

See Page 194

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 194 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5414 | PROOF of Claim Form For Torture Victims by Nympha Madla Sano |
| | 5415 | PROOF of Claim Form For Torture Victims by Zenaida P. Medina |
| | 5416 | PROOF of Claim Form For Torture Victims by Simion O. Recohermoso |
| | 5417 | PROOF of Claim Form For Torture Victims by Leodelepon P. Ronquello |
| | 5418 | PROOF of Claim Form For Torture Victims by Clemente Mantala |
| | 5419 | PROOF of Claim Form For Torture Victims by Jesus F. Calisura |
| | 5420 | PROOF of Claim Form For Torture Victims by Myra Rose C. Mamanag |
| | 5421 | PROOF of Claim Form For Torture Victims by Simplicio Lucas |
| | 5422 | PROOF of Claim Form For Torture Victims by Antonio L. Talingting, Deceased by Venanoia Talingting |
| | 5423 | PROOF of Claim Form For Torture Victims by Romulo M. Calibaso |
| | 5424 | PROOF of Claim Form For Torture Victims by Domingo M. Parinas |
| | 5425 | PROOF of Claim Form For Torture Victims by Magarito P. Casetas |
| | 5426 | PROOF of Claim Form For Torture Victims by Flaviano Duria Aparri, Jr. |
| | 5427 | PROOF of Claim Form For Torture Victims by Edwin A. Ureta |
| | 5428 | PROOF of Claim Form For Torture Victims by Andreto O. Calisura |
| | 5429 | PROOF of Claim Form For Torture Victims by Tomas L. Dominador, Jr. |
| | 5430 | PROOF of Claim Form For Torture Victims by Leonardo G. Batalon |
| | 5431 | PROOF of Claim Form For Torture Victims by Anecita A. Pedroso |
| | 5432 | PROOF of Claim Form For Torture Victims by Eduardo B. Calapiz |
| | 5433 | PROOF of Claim Form For Torture Victims by Leopoldo Florentino |
| | 5434 | PROOF of Claim Form For Torture Victims by Deomasthenes B. Antonio |
| | 5435 | PROOF of Claim Form For Torture Victims by Lydio J. Mangao |
| | 5436 | PROOF of Claim Form For Torture Victims by Alvareda Blenvenida Garcia |
| | 5437 | PROOF of Claim Form For Torture Victims by Tiburcio Maglangit |
| | 5438 | PROOF of Claim Form For Torture Victims by Sverino U. Condonar |
| | 5439 | PROOF of Claim Form For Torture Victims by Willie Gawat Tan |
| | 5440 | PROOF of Claim Form For Torture Victims by Asterio J. Escabarte |
| | 5441 | PROOF of Claim Form For Torture Victims by Bienvenido B. Lorejo |
| | 5442 | PROOF of Claim Form For Torture Victims by Osmundo P. De La Pena |
| | 5443 | PROOF of Claim Form For Torture Victims by Wilfredo R. Quijano |
| | 5444 | PROOF of Claim Form For Torture Victims by Leandro Anding, Deceased by Caridad Anding |
| | 5445 | PROOF of Claim Form For Torture Victims by Damaso Dela Pena |
| | 5446 | PROOF of Claim Form For Torture Victims by Roemo C. Pomarejos, Deceased by Loida V. Pomarejos |
| | 5447 | PROOF of Claim Form For Torture Victims by Eudolfo Opalalic |
| | 5448 | PROOF of Claim Form For Torture Victims by Zosimo Apura |
| | 5449 | PROOF of Claim Form For Torture Victims by Valentino C. Bawalan |
| | 5450 | PROOF of Claim Form For Torture Victims by Herminio P. Batongbacal |
| | 5451 | PROOF of Claim Form For Torture Victims by Felipe I. Tulabing |
| | 5452 | PROOF of Claim Form For Torture Victims by Asterio J. Escabarte |
| | 5453 | PROOF of Claim Form For Torture Victims by Ulysis Culanculan |
| | 5454 | PROOF of Claim Form For Torture Victims by Catalino M. Pantinope, Jr. |
| | 5455 | PROOF of Claim Form For Torture Victims by Leonardo Varquez |
| | 5456 | PROOF of Claim Form For Torture Victims by Roberto P. Cachuela |
| | 5457 | PROOF of Claim Form For Torture Victims by Reynaldo Loresto Carreon, Deceased by Nilda M. Carreon |
| | 5458 | PROOF of Claim Form For Torture Victims by Edgar O. Caballeda |
| | 5459 | PROOF of Claim Form For Torture Victims by Federico Fuentes Jubinal |
| | 5460 | PROOF of Claim Form For Torture Victims by Carmelita Gadayan |

**See Page 195**

DC 111A
(Rev. 1.75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 195 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5461 | PROOF of Claim Form For Torture Victims by Ricardo Bajao, Jr. |
| | 5462 | PROOF of Claim Form For Torture Victims by Partamagno Pano, Sr. |
| | 5463 | PROOF of Claim Form For Torture Victims by Efren Soria |
| | 5464 | PROOF of Claim Form For Torture Victims by Arcadio D. Manabat |
| | 5465 | PROOF of Claim Form For Torture Victims by Castro N. Arcilla, Deceased by Maura Z. Arcilla |
| | 5466 | PROOF of Claim Form For Torture Victims by Cesario N. Cole, Deceased by Estrella M. Cole |
| | 5467 | PROOF of Claim Form For Torture Victims by Iluminado M. Paraiso |
| | 5468 | PROOF of Claim Form For Torture Victims by Tolentino C. Albinda |
| | 5469 | PROOF of Claim Form For Torture Victims by Alberto O. Legaspi |
| | 5470 | PROOF of Claim Form For Torture Victims by Julian Barnesio |
| | 5471 | PROOF of Claim Form For Torture Victims by Juan Barnesto |
| | 5472 | PROOF of Claim Form For Torture Victims by Edgardo Dytiapco |
| | 5473 | PROOF of Claim Form For Torture Victims by Yul C. Bahena |
| | 5474 | PROOF of Claim Form For Torture Victims by Paulito Oliveros, Deceased by Joel Oliveros |
| | 5475 | PROOF of Claim Form For Torture Victims by Rolando Martinez de Jesus |
| | 5476 | PROOF of Claim Form For Torture Victims by Perla P. Bunda |
| | 5477 | PROOF of Claim Form For Torture Victims by Walter P. Dacumas |
| | 5478 | PROOF of Claim Form For Torture Victims by Jorge M. Lepura |
| | 5479 | PROOF of Claim Form For Torture Victims by Alfonso Halog |
| | 5480 | PROOF of Claim Form For Torture Victims by Amador Funelas |
| | 5481 | PROOF of Claim Form For Torture Victims by Necomedes Esperanzate |
| | 5482 | PROOF of Claim Form For Torture Victims by Amparo Diaz |
| | 5483 | PROOF of Claim Form For Torture Victims by Eduardo Navarro Aniano |
| | 5484 | PROOF of Claim Form For Torture Victims by Alex B. Butac |
| | 5485 | PROOF of Claim Form For Torture Victims by Juanito Solitrino |
| | 5486 | PROOF of Claim Form For Torture Victims by Margarita G. Butac |
| | 5487 | PROOF of Claim Form For Torture Victims by Mario Ballesteros |
| | 5488 | PROOF of Claim Form For Torture Victims by Edgardo U. Perida |
| | 5489 | PROOF of Claim Form For Torture Victims by ANastacio M. Ilagan |
| | 5490 | PROOF of Claim Form For Torture Victims by Nicanor S. Abueg |
| | 5491 | PROOF of Claim Form For Torture Victims by Nicolas Bunda, Jr. |
| | 5492 | PROOF of Claim Form For Torture Victims by Alberto S. Tatoy |
| | 5493 | PROOF of Claim Form For Torture Victims by Dominador Babael |
| | 5494 | PROOF of Claim Form For Torture Victims by Alfredo P. Babael |
| | 5495 | PROOF of Claim Form For Torture Victims by Fortunato O. Cabarriban |
| | 5496 | PROOF of Claim Form For Torture Victims by Rogelio G. Mangamas |
| | 5497 | PROOF of Claim Form For Torture Victims by Emmanuel Racaza Catong or Ismael Catong by Myrna Racaza Catong |
| | 5498 | PROOF of Claim Form For Torture Victims by Jose S. Suan |
| | 5499 | PROOF of Claim Form For Torture Victims by Domingo R. Roberto |
| | 5500 | PROOF of Claim Form For Torture Victims by Irenio Esperanzate |
| | 5501 | PROOF of Claim Form For Torture Victims by Eugenio O. Obsum, Jr. |
| | 5502 | PROOF of Claim Form For Torture Victims by Ramon R. Madrideo |
| | 5503 | PROOF of Claim Form For Torture Victims by Jesus L. Villasenor, Deceased by Monica A. Villasenor |
| | 5504 | PROOF of Claim Form For Torture Victims by Orlando Brinas, Deceased by Estela C. Brinas |

See Page 196