DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 196 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5505 | PROOF of Claim Form For Torture Victims by Anasario Delapina |
| | 5506 | PROOF of Claim Form For Torture Victims by Niall Crowley O'Brien |
| | 5507 | PROOF of Claim Form For Torture Victims by Maximo S. Tatoy |
| | 5508 | PROOF of Claim Form For Torture Victims by Helberto R. Gecale |
| | 5509 | PROOF of Claim Form For Torture Victims by Manuel B. Quijada |
| | 5510 | PROOF of Claim Form For Torture Victims by Danilo E. Glipa aka Danilo Edralin |
| | 5511 | PROOF of Claim Form For Torture Victims by Vicente Ligao, Deceased by Simprosa Camacho |
| | 5512 | PROOF of Claim Form For Torture Victims by Victor Zabacida |
| | 5513 | PROOF of Claim Form For Torture Victims by Jessie Encinares, Deceased by Leonora Encinares |
| | 5514 | PROOF of Claim Form For Torture Victims by Antonio B. Alovera, Jr. |
| | 5515 | PROOF of Claim Form For Torture Victims by Cecilio G. Cruz |
| | 5516 | PROOF of Claim Form For Torture Victims by Claudio Siase |
| | 5517 | PROOF of Claim Form For Torture Victims by Jaime Dizon |
| | 5518 | PROOF of Claim Form For Torture Victims by Eduardo Sto Tomas Garcia |
| | 5519 | PROOF of Claim Form For Torture Victims by Renato C. Baluran |
| | 5520 | PROOF of Claim Form For Torture Victims by Edgardo Dytiapco |
| | 5521 | PROOF of Claim Form For Torture Victims by ANtonio R. Reyeg |
| | 5522 | PROOF of Claim Form For Torture Victims by Juanito R. Rabago |
| | 5523 | PROOF of Claim Form For Torture Victims by Fe Buenaventura-Mangahas |
| | 5524 | PROOF of Claim Form For Torture Victims by Orlando Bello Y Mendoza |
| | 5525 | PROOF of Claim Form For Torture Victims by Godofredo Mercado Masinsin |
| | 5526 | PROOF of Claim Form For Torture Victims by Iglecirio Delos Santos |
| | 5527 | PROOF of Claim Form For Torture Victims by Mariano B. Giner, Jr. |
| | 5528 | PROOF of Claim Form For Torture Victims by Conrado Pallasigue |
| | 5529 | PROOF of Claim Form For Torture Victims by Geronimo Lazaga |
| | 5530 | PROOF of Claim Form For Torture Victims by Ermito Heroy Oblino, Deceased by Maria H. Oblino |
| | 5531 | PROOF of Claim Form For Torture Victims by Constancio A. Pinongpong |
| | 5532 | PROOF of Claim Form For Torture Victims by Rolando P. Casaway |
| | 5533 | PROOF of Claim Form For Torture Victims by Ernesto A. Forcadilla |
| | 5534 | PROOF of Claim Form For Torture Victims by Josefina Hilao-Forcadilla |
| | 5535 | PROOF of Claim Form For Torture Victims by Santiago Matela |
| | 5536 | PROOF of Claim Form For Disappearance Victims by Guaton Abiden by Teng Abiden |
| | 5537 | PROOF of Claim Form For Disappearance Victims by Apolinar N. Gamale |
| | 5538 | PROOF of Claim Form For Disappearance Victims by Emmanuel Racaza Catong or Ismael Racaza by Myrna R. Catong |
| | 5539 | PROOF of Claim Form For Disappearance Victims by Julieta Sacayan |
| | 5540 | PROOF of Claim Form For Disappearance Victims by Rosaleo "Rudy" B. Romano by Adelaida B. Romano |
| | 5541 | PROOF of Claim Form For Disappearance Victims by Edwina F. Cortez |
| | 5542 | PROOF of Claim Form For Disappearance Victims by Immanuel M. Obispo by Isagani P. Obispo |
| | 5543 | PROOF of Claim Form For Disappearance Victims by Epefanio B. Bantilan by Fe B. Mananawong |
| | 5544 | PROOF of Claim Form For Disappearance Victims by Avelino Caputol |
| | 5545 | PROOF of Claim Form For Disappearance Victims by Avelino Caputol by Paterno Caputol |
| | 5546 | PROOF of Claim Form For Disappearance Victims by Roberto B. Bantilan by Fe B. Mananawong |

**See Page 197**

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 197 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5547 | PROOF of Claim Form For Disappearance Victims by Raymundo V. Ramil |
| | 5548 | PROOF of Claim Form For Disappearance Victims by Eduardo C. Ballesta by Remedios G. Ballesta |
| | 5549 | PROOF of Claim Form For Disappearance Victims by Artemio Simbahan by Conchita Simbahan |
| | 5550 | PROOF of Claim Form For Disappearance Victims by Elmerito Pino-On by Felmalin M. Pino-On |
| | 5551 | PROOF of Claim Form For Disappearance Victims by Marcial L. Ignacio |
| | 5552 | PROOF of Claim Form For Disappearance Victims by Konowa Omar by Mohamad Omar |
| | 5553 | PROOF of Claim Form For Disappearance Victims by Samayatin Kamad by Taks Kamad |
| | 5554 | PROOF of Claim Form For Disappearance Victims by Arfiano L. Ladeza by Caferino A. Ladeza |
| | 5555 | PROOF of Claim Form For Disappearance Victims by Clemente M. Listana by Theresa L. Listana |
| | 5556 | PROOF of Claim Form For Disappearance Victims by Artimio Lopez by Lourdes Altarez Lopez |
| | 5557 | PROOF of Claim Form For Disappearance Victims by Paulino Duris Pondara by Bibiana N. Pondara |
| | 5558 | PROOF of Claim Form For Disappearance Victims by Cirilo Tamparong by Elizabeth T. Batoy |
| | 5559 | PROOF of Claim Form For Disappearance Victims by Hersimo Benas by Caricio Benas |
| | 5560 | PROOF of Claim Form For Disappearance Victims by Aliman Mundas by Karim M. Pembayong |
| | 5561 | PROOF of Claim Form For Disappearance Victims by Mapandi Saligidan by Pagal B. Saligidan |
| | 5562 | PROOF of Claim Form For Disappearance Victims by Donato D. Opada |
| | 5563 | PROOF of Claim Form For Disappearance Victims by Benito Madeja by Mariana Madeja |
| | 5564 | PROOF of Claim Form For Disappearance Victims by Martha A. Kipas |
| | 5565 | PROOF of Claim Form For Disappearance Victims by Catalino D. Catubig |
| | 5566 | PROOF of Claim Form For Disappearance Victims by Kadiguia Osi by Manuel Asad by Abdullah Asad |
| | 5567 | PROOF of Claim Form For Disappearance Victims by Taya Caludin by Sitti Pitang Caludin |
| | 5568 | PROOF of Claim Form For Disappearance Victims by Saidali Caludin by Baguamama Caludin |
| | 5569 | PROOF of Claim Form For Disappearance Victims by Dominador L. Tegio by Leonila S. Tegio |
| | 5570 | PROOF of Claim Form For Disappearance Victims by Lolita Belo Cue  by Romeo Cue |
| | 5571 | PROOF of Claim Form For Disappearance Victims by Teodoro F. Bullecer by Vicente F. Bullecer |
| | 5572 | PROOF of Claim Form For Disappearance Victims by Paquito Gabito by Andronica Regangcos |
| | 5573 | PROOF of Claim Form For Disappearance Victims by Alexander Bacaro Sayson by Sulpico D. Sayson |
| | 5574 | PROOF of Claim Form For Disappearance Victims by Luciano Dela Pena by Ernesto Dela Pena |
| | 5575 | PROOF of Claim Form For Disappearance Victims by Jaime Lomibao by Adela Lomibao |
| | 5576 | PROOF of Claim Form For Disappearance Victims by Rogelio B. Pascua by Isidro R. Pascua |
| | 5577 | PROOF of Claim Form For Disappearance Victims by Felizardo J. Reyes by Delia Dinglasan Reyes |

See Page 198

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 198 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5578 | PROOF of Claim Form For Disappearance Victims by Petronilo Torno by Reyne Pundano Torno |
| | 5579 | PROOF of Claim Form For Disappearance Victims by Antonio A. Lopez by Lourdes Altarez Lopez |
| | 5580 | PROOF of Claim Form For Disappearance Victims by Santiago A. Rebato |
| | 5581 | PROOF of Claim Form For Summary Execution Victims by Aquilino M. Bustillo by Anastacio M. Bustillo |
| | 5582 | PROOF of Claim Form For Summary Execution Victims by Simplicio Estrada, Sr. by Tita M. Estrada |
| | 5583 | PROOF of Claim Form For Summary Execution Victims by Joselito Ibana Dimaano by Virginia I. Dimaano |
| | 5584 | PROOF of Claim Form For Summary Execution Victims by Narciso K. Velila by Nelia Velila Zamora |
| | 5585 | PROOF of Claim Form For Summary Execution Victims by Luis Cardona by Estrella T. Cadora |
| | 5586 | PROOF of Claim Form For Summary Execution Victims by Romegio D. Francisco by Isabel R. Francisco |
| | 5587 | PROOF of Claim Form For Summary Execution Victims by Noel T. Flores by Lucila Flores |
| | 5588 | PROOF of Claim Form For Summary Execution Victims by Deogracias Dena Procurato by Elizabeth L. Procurato |
| | 5589 | PROOF of Claim Form For Summary Execution Victims by Edgar B. Benigay, Sr. by Gina Benigay Dano |
| | 5590 | PROOF of Claim Form For Summary Execution Victims by Martin Baulos Ceniza by Marina Baulos Ceniza |
| | 5591 | PROOF of Claim Form For Summary Execution Victims by Inigo T. Moloboco, Jr. by Inigo E. Moloboco, Sr. |
| | 5592 | PROOF of Claim Form For Summary Execution Victims by Melchora V. Bucag by Helen B. Canog for Jorgea Lago Bucag |
| | 5593 | PROOF of Claim Form For Summary Execution Victims by Marcelo Eguia by Annie O. Eguia |
| | 5594 | PROOF of Claim Form For Summary Execution Victims by Basit Tunggal by Sitti Kader Tunggal |
| | 5595 | PROOF of Claim Form For Summary Execution Victims by John N. Concepcion by Gloria N. Concepcion |
| | 5596 | PROOF of Claim Form For Summary Execution Victims by Lorita Abalos by Rosario Abalos |
| | 5597 | PROOF of Claim Form For Summary Execution Victims by Julio Sayson Rosales by Michael Rey C. Rosales |
| | 5598 | PROOF of Claim Form For Summary Execution Victims by Ronaldo R. Fabillar by Mercedes R. Fabillar |
| | 5599 | PROOF of Claim Form For Summary Execution Victims by Edito D. Obingayan by Eugenio Obingayan |
| | 5600 | PROOF of Claim Form For Summary Execution Victims by Ebrahim Andiyay by Dimalen Andiyay |
| | 5601 | PROOF of Claim Form For Summary Execution Victims by Indok Ambol by Habelosa Lamada |
| | 5602 | PROOF of Claim Form For Summary Execution Victims by Lumbaya Ambol by Habelosa Lamada |
| | 5603 | PROOF of Claim Form For Summary Execution Victims by Lea Naga by Bainora Naga-Salipada-Ampang |

See Page 199

DC 111A
(Rev. 1.75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 199 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 26 | 5604 | PROOF of Claim Form For Summary Execution Victims by Pedtad Naga by Bainora Naga Salipada-Ampang |
| | 5605 | PROOF of Claim Form For Summary Execution Victims by Maido Naga by Bainora Naga Salipada-Ampang |
| | 5606 | PROOF of Claim Form For Summary Execution Victims by Mandiot Ali by Musa Ali |
| | 5607 | PROOF of Claim Form For Summary Execution Victims by Abon Ladiasan by Edo Akil |
| | 5608 | PROOF of Claim Form For Summary Execution Victims by Kolot Manontok by Pinagada Apdal |
| | 5609 | PROOF of Claim Form For Summary Execution Victims by Pedro C. Gerente by Teofilo G. Gerente |
| | 5610 | PROOF of Claim Form For Summary Execution Victims by Pendi Lumapenet by Bailan S. Lumapenet |
| | 5611 | PROOF of Claim Form For Summary Execution Victims by Soraya Senggayan by H. Odin Senggayan |
| | 5612 | PROOF of Claim Form For Summary Execution Victims by Salipada Naga by Bainora Naga Salipada-Ampang |
| | 5613 | PROOF of Claim Form For Summary Execution Victims by Mangusi Naga by Bainora Naga Salipada-Ampang |
| | 5614 | PROOF of Claim Form For Summary Execution Victims by Esmail Usman by Suraida Usman |
| | 5615 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Laure Valdez by Rosita Quijoy Valdez |
| | 5616 | PROOF of Claim Form For Summary Execution Victims by Eufronio Donggon by Hernanie Donggon |
| | 5617 | PROOF of Claim Form For Summary Execution Victims by Dionicia Donggon by Hernanie Donggon |
| | 5618 | PROOF of Claim Form For Summary Execution Victims by Trinidad Donggon by Hernanie Donggon |
| | 5619 | PROOF of Claim Form For Summary Execution Victims by Policarpio Medel by Maria Estela Medel |
| | 5620 | PROOF of Claim Form For Summary Execution Victims by Daniel Baulos Ceniza by Marina Baulos Ceniza |
| | 5621 | PROOF of Claim Form For Summary Execution Victims by Ismael Dari by Esnera Dari |
| | 5622 | PROOF of Claim Form For Summary Execution Victims by Celestino Mejorada Obod by Erlinda B. Obod |
| | 5623 | PROOF of Claim Form For Summary Execution Victims by Camsa Modapil by Jainab Modapil |
| | 5624 | PROOF of Claim Form For Summary Execution Victims by Abubakar (Bakar) Antong by Safia Antong |
| | 5625 | PROOF of Claim Form For Summary Execution Victims by Ulam Laya by Dawi Laya |
| | 5626 | PROOF of Claim Form For Summary Execution Victims by Tahir Sanday by Taculing Sanday |
| | 5627 | PROOF of Claim Form For Summary Execution Victims by Sakandal Haron by Dawi Laya |
| | 5628 | PROOF of Claim Form For Summary Execution Victims by Rene Boy Allego Arnado by Teresita A. Lumingit |
| | 5629 | PROOF of Claim Form For Summary Execution Victims by Oster Marbasa by Romana Hongoy Vda De Marbasa |
| | 5630 | PROOF of Claim Form For Summary Execution Victims by Lucino O. Balud by Sergia D. Balud |
| | 5631 | PROOF of Claim Form For Summary Execution Victims by Lamalan Sumping by Abdulkasan Sumping |

See Page 200

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 200 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5632 | PROOF of Claim Form For Summary Execution Victims by Gidter Baluno by Panseb L. Baluno |
| | 5633 | PROOF of Claim Form For Summary Execution Victims by Salakay Laguiali by Panseb L. Baluno |
| | 5634 | PROOF of Claim Form For Summary Execution Victims by Esmael N. Abas |
| | 5635 | PROOF of Claim Form For Summary Execution Victims by Blah Mendatan by Mendatan Kunading |
| | 5636 | PROOF of Claim Form For Summary Execution Victims by Demosthenes "Demy" Dingcong by Consuelo Dingcong |
| | 5637 | PROOF of Claim Form For Summary Execution Victims by Miguel Mila by Felimon Mila |
| | 5638 | PROOF of Claim Form For Summary Execution Victims by Aurelio E. Sotiar by Benardo E. Sotiar |
| | 5639 | PROOF of Claim Form For Summary Execution Victims by Juan M. Andres by Loreta M. Andres |
| | 5640 | PROOF of Claim Form For Summary Execution Victims by Pelagio Madeja by Maria L. Nuguit |
| | 5641 | PROOF of Claim Form For Summary Execution Victims by Jim Jumawan Ayawan by Rosita S. Ayawan |
| | 5642 | PROOF of Claim Form For Summary Execution Victims by Narcisa Rodriguez by Albina A. Rodriguez |
| | 5643 | PROOF of Claim Form For Summary Execution Victims by Ramil A. Rodriguez by Albina A. Rodriguez |
| | 5644 | PROOF of Claim Form For Summary Execution Victims by Jose A. Bacsarpa by Romulo M. Bacsarpa |
| | 5645 | PROOF of Claim Form For Summary Execution Victims by Jose Lagaspi by Elsa Legaspi |
| | 5646 | PROOF of Claim Form For Summary Execution Victims by Alfredo H. Cabasag by Teofila U. Cabasag |
| | 5647 | PROOF of Claim Form For Summary Execution Victims by King Laya by Rubama Laya |
| | 5648 | PROOF of Claim Form For Summary Execution Victims by Salipada Bandila by Radsak Bandila |
| | 5649 | PROOF of Claim Form For Summary Execution Victims by Barhim Bandila by Radsak Bandila |
| | 5650 | PROOF of Claim Form For Summary Execution Victims by Soning Bandila by Radsak Bandila |
| | 5651 | PROOF of Claim Form For Summary Execution Victims by Ampak Bandila by Radsak Bandila |
| | 5652 | PROOF of Claim Form For Summary Execution Victims by Oting Bandila by Radsak Bandila |
| | 5653 | PROOF of Claim Form For Summary Execution Victims by Angel G. Galasinao by Rosita G. Sumido |
| | 5654 | PROOF of Claim Form For Summary Execution Victims by Benito Nim by Erlinda N. Nim |
| | 5655 | PROOF of Claim Form For Summary Execution Victims by Abdulnasser M. Salik by Kaharudin S. Salik |
| | 5656 | PROOF of Claim Form For Summary Execution Victims by Eliseo Alcairo by William Alcairo |
| | 5657 | PROOF of Claim Form For Summary Execution Victims by Bangon Balat by Habelosa Lamada |
| | 5658 | PROOF of Claim Form For Summary Execution Victims by Edmundo Obeso Serado by Norma Obeso Serado |
| | 5659 | PROOF of Claim Form For Summary Execution Victims by Gondalangan Pandian by Fatima Pandian |

**See Page 201**

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

PLAINTIFF

DEFENDANT

IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. MDL 840

PAGE 201 OF ___ PAGES

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1999**<br>Apr 26 | 5660 | PROOF of Claim Form For Summary Execution Victims by Miss Monawara Caludin by Sitti Piang Caludin |
| | 5661 | PROOF of Claim Form For Summary Execution Victims by Salvador Pateno by Generosa Gumonod Pateno |
| | 5662 | PROOF of Claim Form For Summary Execution Victims by Anselmo Valdez by Catalina Colong Valdez |
| | 5663 | PROOF of Claim Form For Summary Execution Victims by Danilo C. Valcos, Jr. by Gloria C. Valcos |
| | 5664 | PROOF of Claim Form For Summary Execution Victims by Banto Mukamad by Bakol Mukamad |
| | 5665 | PROOF of Claim Form For Summary Execution Victims by Adriano Canon by Zosima Canon |
| | 5666 | PROOF of Claim Form For Summary Execution Victims by Mario (Jose) Dela Cruz and Perlita Dionisio by Valentino Dela Cruz |
| | 5667 | PROOF of Claim Form For Summary Execution Victims by Bayan Guinggona by Abdulgapor Guinggona |
| | 5668 | PROOF of Claim Form For Summary Execution Victims by Alcon A. Rodriguez by Albina A. Rodriguez |
| | 5669 | PROOF of Claim Form For Summary Execution Victims by Juanito Emit Villacura by Expedita S. Villacura |
| | 5670 | PROOF of Claim Form For Summary Execution Victims by Pacito Delmonte by Jovelyn A. Delmonte |
| | 5671 | PROOF of Claim Form For Summary Execution Victims by Antonio Gallaron by Jovita Gallaron |
| | 5672 | PROOF of Claim Form For Summary Execution Victims by Salvador Cabana by Carmen Lepariar Cabana |
| | 5673 | PROOF of Claim Form For Summary Execution Victims by Antonio G. Buniel by Dominga O. Buniel |
| | 5674 | PROOF of Claim Form For Summary Execution Victims by Rebecca T. Balena by Fortunata A. Tiu |
| | 5675 | PROOF of Claim Form For Summary Execution Victims by Adelina V. Afable by Paciencia V. Afable |
| | 5676 | PROOF of Claim Form For Summary Execution Victims by Raymundo F. Ledesma by Alson P. Ledesma |
| | 5677 | PROOF of Claim Form For Summary Execution Victims by Mario (Jose) Dela Cruz and Perlita Dionicio by Valentino Dela Cruz |
| | 5678 | PROOF of Claim Form For Summary Execution Victims by Ambrocio F. Cardinas by Fortunata C. Pinero |
| | 5679 | PROOF of Claim Form For Summary Execution Victims by Bonifacio F. Cardinas by Nemesio C. Pinero |
| | 5680 | PROOF of Claim Form For Summary Execution Victims by Godofredo F. Cardinas by Jeofila C. Pinero |
| | 5681 | PROOF of Claim Form For Summary Execution Victims by Primo A. Pinero by Pastor A. Pinero |
| | 5682 | PROOF of Claim Form For Summary Execution Victims by Sulpicio Burgas by Necefora Burgas |
| | 5683 | PROOF of Claim Form For Summary Execution Victims by Jesus A. Almuena by Noe A. Almuena |
| | 5684 | PROOF of Claim Form For Summary Execution Victims by Simplicio R. Tac-An by Luz D. Tac-An |

See Page 202

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 202 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 26 | 5685 | PROOF of Claim Form For Summary Execution Victims by Tuwaib Laya by Abdela M. Laya |
| | 5686 | PROOF of Claim Form For Summary Execution Victims by Cahang Balimbingan by Mariam Balimbingan |
| | 5687 | PROOF of Claim Form For Summary Execution Victims by Renato B. Bucag, Sr. and Rena Bucag, Jr. by Helen B., Canoy for Jorgea Lago Bucag |
| | 5688 | PROOF of Claim Form For Summary Execution Victims by Casimero Balansag Balucos by Guadalupe B. Balucos |
| | 5689 | PROOF of Claim Form For Summary Execution Victims by Compeo Lucas by Rolly Lucas |
| | 5690 | PROOF of Claim Form For Summary Execution Victims by Modesta Villagong by Claudio H. Villacong |
| | 5691 | PROOF of Claim Form For Summary Execution Victims by Francisco Lucas by Rafael Lucas |
| | 5692 | PROOF of Claim Form For Summary Execution Victims by Delfina Seno |
| | 5693 | PROOF of Claim Form For Summary Execution Victims by Aisa Ibrahim by Sarah Ibrahim |
| | 5694 | PROOF of Claim Form For Summary Execution Victims by Crisostomo Bilbao by Corazon Bilbao |
| | 5695 | PROOF of Claim Form For Summary Execution Victims by Abelardo Albofera |
| | 5696 | PROOF of Claim Form For Summary Execution Victims by Claudio Babao, Jr. by Basilia Babao |
| | 5697 | PROOF of Claim Form For Summary Execution Victims by Karen S. Cuizon by Alle S. Cuizon |
| | 5698 | PROOF of Claim Form For Summary Execution Victims by Eduardo Undecimo Pereda by Maria U. Peredas |
| | 5699 | PROOF of Claim Form For Summary Execution Victims by Elmer Undecimo Pereda by Maria U. Pereda |
| | 5700 | PROOF of Claim Form For Summary Execution Victims by Evangelina P. Cagamoc |
| | 5701 | PROOF of Claim Form For Summary Execution Victims by Alfredo H. Cabasag by Teofila U. Cabasag |
| | 5702 | PROOF of Claim Form For Summary Execution Victims by Joey C. Agpalza by Nolie Agpalza |
| | 5703 | PROOF of Claim Form For Summary Execution Victims by Jose B. Beruega by Elsa M. Beruega |
| | 5704 | PROOF of Claim Form For Summary Execution Victims by Cepriana Dula by Gil Dula |
| | 5705 | PROOF of Claim Form For Summary Execution Victims by Jesus V. Olalia by Liberata Bartolome Olalia |
| | 5706 | PROOF of Claim Form For Summary Execution Victims by Remberto "Bobby" Alcantara De La Paz by Sylvia Ciocon-De La Paz |
| | 5707 | PROOF of Claim Form For Summary Execution Victims by Amado Pblino by Lucina O. Cabungunay |
| | 5708 | PROOF of Claim Form For Summary Execution Victims by Nanawn Bacana by Suma A. Bacana |
| | 5709 | PROOF of Claim Form For Summary Execution Victims by Julieta S. Cuizon by Alle S. Cuizon |
| | 5710 | PROOF of Claim Form For Summary Execution Victims by Calixtro L. Cuizon by Alle S. Cuizon |
| | 5711 | PROOF of Claim Form For Summary Execution Victims by Bernaldo L. Cuizon by Nilda R. Cuizon |
| | 5712 | PROOF of Claim Form For Summary Execution Victims by Melagros Jabulia Mabanan and Inigo Mabanan by Alfredo J. Mabanan |

**See Page 203**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT |
|---|---|

IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. MDL 840

PAGE 203 OF _____ PAGES

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 26 | 5713 | STATEMENT by Reynaldo Rafol |
| | 5714 | STATEMENT by Elizabeth V. Borneo |
| | 5715 | STATEMENT by Alejandro S. Camillo |
| | 5716 | STATEMENT by Miguelito De Las Alas |
| | 5717 | STATEMENT by Geronimo Lazaga |
| 27 | 5718 | PROOF of Claim Form For Torture Victims by Julio Perez, Deceased by Delfina P. Robelles |
| | 5719 | PROOF of Claim Form For Torture Victims by Eliseo P. Narca |
| | 5720 | PROOF of Claim Form For Torture Victims by Asjid Alang Pananggilan, Deceased by Dodin Pananggilan |
| | 5721 | PROOF of Claim Form For Torture Victims by Josefa Benedicto |
| | 5722 | PROOF of Claim Form For Torture Victims by Semplicio Tacaisan |
| | 5723 | PROOF of Claim Form For Torture Victims by Manolita Bacolod-Morales |
| | 5724 | PROOF of Claim Form For Torture Victims by Andrina D. Abue |
| | 5725 | PROOF of Claim Form For Torture Victims by Arsenio Estolloso |
| | 5726 | PROOF of Claim Form For Torture Victims by Lorenzo G. Morales, Jr., Deceased by Luisito M. Morales |
| | 5727 | PROOF of Claim Form For Torture Victims by Benedicto D. Isolana |
| | 5728 | PROOF of Claim Form For Torture Victims by Tarcelo B. Peleno |
| | 5729 | PROOF of Claim Form For Torture Victims by Pedenciano Domesa |
| | 5730 | PROOF of Claim Form For Torture Victims by Armoheno Villarosa |
| | 5731 | PROOF of Claim Form For Torture Victims by Anna Mae Morallas-Basarte |
| | 5732 | PROOF of Claim Form For Torture Victims by Bienvenido Baclayon |
| | 5733 | PROOF of Claim Form For Torture Victims by Edilberto S. Gabane |
| | 5734 | PROOF of Claim Form For Torture Victims by Julian Cacura |
| | 5735 | PROOF of Claim Form For Torture Victims by Roberto Daddon Anajao |
| | 5736 | PROOF of Claim Form For Torture Victims by Antonio Panglimutan |
| | 5737 | PROOF of Claim Form For Torture Victims by Romeo T. Bulawan |
| | 5738 | PROOF of Claim Form For Torture Victims by Victorino E. Manalo |
| | 5739 | PROOF of Claim Form For Torture Victims by Bienvenido A. Colima |
| | 5740 | PROOF of Claim Form For Torture Victims by Roger C. Manatad |
| | 5741 | PROOF of Claim Form For Torture Victims by Pedro R. Caber, Deceased by Laurenda Caber dela Cerna |
| | 5742 | PROOF of Claim Form For Torture Victims by Nonito J. Borromeo, Sr. |
| | 5743 | PROOF of Claim Form For Torture Victims by Pancho F. Ginete |
| | 5744 | PROOF of Claim Form For Torture Victims by Isais T. Bestida |
| | 5745 | PROOF of Claim Form For Torture Victims by Reynaldo C. Bestida |
| | 5746 | PROOF of Claim Form For Torture Victims by Fernando Sunga Ramos |
| | 5747 | PROOF of Claim Form For Torture Victims by Tomas Suan |
| | 5748 | PROOF of Claim Form For Torture Victims by Andres Jagonob |
| | 5749 | PROOF of Claim Form For Torture Victims by Antolin Binocas |
| | 5750 | PROOF of Claim Form For Torture Victims by Alberto L. Frondoza |
| | 5751 | PROOF of Claim Form For Torture Victims by Rolando Daguinotas |
| | 5752 | PROOF of Claim Form For Torture Victims by Rebecca J. Timogtimog |
| | 5753 | PROOF of Claim Form For Torture Victims by Joseph M. Gumanid |
| | 5754 | PROOF of Claim Form For Torture Victims by Bienvenido L. Uray, Deceased by Romeo L. Uray, Sr. |
| | 5755 | PROOF of Claim Form For Torture Victims by Mariano Umbrero, Sr. |
| | 5756 | PROOF of Claim Form For Torture Victims by Leopoldo Quinonez |
| | 5757 | PROOF of Claim Form For Torture Victims by Pamfilo H. Rodeles |

See Page 204

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 204 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 27 | 5758 | PROOF of Claim Form For Torture Victims by Filex M. Montehermoza |
| | 5759 | PROOF of Claim Form For Torture Victims by Faustino D. Bueles |
| | 5760 | PROOF of Claim Form For Torture Victims by Rodrigo Fernandez |
| | 5761 | PROOF of Claim Form For Torture Victims by Alfredo L. Mabanto |
| | 5762 | PROOF of Claim Form For Torture Victims by Pinca Santos |
| | 5763 | PROOF of Claim Form For Torture Victims by Nelson A. Guarin |
| | 5764 | PROOF of Claim Form For Torture Victims by Jesus S. Dolosa |
| | 5765 | PROOF of Claim Form For Torture Victims by Emiliano B. Intam |
| | 5766 | PROOF of Claim Form For Torture Victims by Roberto Amon Barrera |
| | 5767 | PROOF of Claim Form For Torture Victims by Bonifacio M. Piamonte |
| | 5768 | PROOF of Claim Form For Torture Victims by Federico Belinario |
| | 5769 | PROOF of Claim Form For Torture Victims by Catalino Latas |
| | 5770 | PROOF of Claim Form For Torture Victims by Victor M. Gonzales |
| | 5771 | PROOF of Claim Form For Torture Victims by Isagani R. Serrano |
| | 5772 | PROOF of Claim Form For Torture Victims by Reynaldo D. Galang |
| | 5773 | PROOF of Claim Form For Torture Victims by Rhadzak K. Saban |
| | 5774 | PROOF of Claim Form For Torture Victims by Esteban P. Vasquez, Jr. |
| | 5775 | PROOF of Claim Form For Torture Victims by Zosimo Fabriag |
| | 5776 | PROOF of Claim Form For Torture Victims by Enrique H. Dumando |
| | 5777 | PROOF of Claim Form For Torture Victims by Teresa Crisidio Doctor |
| | 5778 | PROOF of Claim Form For Torture Victims by Manuel N. Galabin |
| | 5779 | PROOF of Claim Form For Torture Victims by Jessie B. Sambayon |
| | 5780 | PROOF of Claim Form For Torture Victims by Vina Atay Cajes |
| | 5781 | PROOF of Claim Form For Torture Victims by Delia Inson |
| | 5782 | PROOF of Claim Form For Torture Victims by Daniela D. Rosales |
| | 5783 | PROOF of Claim Form For Torture Victims by Pedro H. Panlilio, Deceased by Erlinda S. Panlilio |
| | 5784 | PROOF of Claim Form For Torture Victims by Romeo R. Quiambao |
| | 5785 | PROOF of Claim Form For Torture Victims by Jose C. Manalili |
| | 5786 | PROOF of Claim Form For Torture Victims by Juanito B. Malbuezo |
| | 5787 | PROOF of Claim Form For Torture Victims by Ireneo B. Escandor |
| | 5788 | PROOF of Claim Form For Torture Victims by Emmanuel C. Datu |
| | 5789 | PROOF of Claim Form For Torture Victims by Luciano L. Ongay |
| | 5790 | PROOF of Claim Form For Torture Victims by Felecidad C. Noya |
| | 5791 | PROOF of Claim Form For Torture Victims by Ricardo C. Papa |
| | 5792 | PROOF of Claim Form For Torture Victims by Rodrigo G. Soriano |
| | 5793 | PROOF of Claim Form For Torture Victims by Roberto Tugado |
| | 5794 | PROOF of Claim Form For Torture Victims by Juanito C. Ecal |
| | 5795 | PROOF of Claim Form For Torture Victims by Dominador D. Becina |
| | 5796 | PROOF of Claim Form For Torture Victims by Hernando Guzman |
| | 5797 | PROOF of Claim Form For Torture Victims by Alberto C. Cupang, Deceased by Merlita L. Cupang |
| | 5798 | PROOF of Claim Form For Torture Victims by Norma D. Mider |
| | 5799 | PROOF of Claim Form For Disappearance Victims by Samuel Carin, Sr. by Vilma Carin |
| | 5800 | PROOF of Claim Form For Disappearance Victims by Hasim Alon by Edres Modali |
| | 5801 | PROOF of Claim Form For Disappearance Victims by Juanito Estolloso by Arsenio Estolloso |
| | 5802 | PROOF of Claim Form For Disappearance Victims by Patricio Jawjaw by Lilia Iran |
| | 5803 | PROOF of Claim Form For Disappearance Victims by Pedro Gabisan by Gregorio Gabisan |

**See Page 205**

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 205 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 27 | 5804 | PROOF of Claim Form For Disappearance Victims by Medardo L. Ladiza |
| | 5805 | PROOF of Claim Form For Disappearance Victims by Pastor B. Armia by Adela B. Armia |
| | 5806 | PROOF of Claim Form For Disappearance Victims by Udtog S. Odasan by Aisa S. Odasan |
| | 5807 | PROOF of Claim Form For Disappearance Victims by Carlito R. Candido by Carlos C. Candido |
| | 5808 | PROOF of Claim Form For Disappearance Victims by Artemio Bolitin by Tirso G. Bolitin |
| | 5809 | PROOF of Claim Form For Disappearance Victims by Tasil Masukat by Hadja Sapia K. Masukat |
| | 5810 | PROOF of Claim Form For Disappearance Victims by Teng Sulaiman by Hadja Sapia K. Masukat |
| | 5811 | PROOF of Claim Form For Disappearance Victims by Tirso M. Maniquez by Jose A. Maniquez |
| | 5812 | PROOF of Claim Form For Disappearance Victims by Nicomides E. Refuncion by Wenefrida Refuncion |
| | 5813 | PROOF of Claim Form For Disappearance Victims by Zuelo Francisco by Thelma F. Galupo |
| | 5814 | PROOF of Claim Form For Disappearance Victims by Hermito Lucban by Elsa Antepolo |
| | 5815 | PROOF of Claim Form For Disappearance Victims by Liopoldo Magno by Nelda Magno |
| | 5816 | PROOF of Claim Form For Disappearance Victims by Domingo Oblino by Avelina Oblino |
| | 5817 | PROOF of Claim Form For Disappearance Victims by Pablo C. Galo by Letecia P. Galo |
| | 5818 | PROOF of Claim Form For Disappearance Victims by Lugasam M. Pamabay by Jimmy P. Lugasam |
| | 5819 | PROOF of Claim Form For Disappearance Victims by Rogelio N. Iran by Alejo Iran |
| | 5820 | PROOF of Claim Form For Disappearance Victims by Romeo A. Uy |
| | 5821 | PROOF of Claim Form For Disappearance Victims by Jayme Sungcalang, Deceased by Mercedez Sungcalang |
| | 5822 | PROOF of Claim Form For Disappearance Victims by Abel Makauyag by Aning Makauyag |
| | 5823 | PROOF of Claim Form For Disappearance Victims by Ayob Guiadel by Mutalib Guiadel |
| | 5824 | PROOF of Claim Form For Disappearance Victims by Makasulay Musa by Sinalinda P. Musa |
| | 5825 | PROOF of Claim Form For Disappearance Victims by Manuel A. Maniquez by Jose A. Maniquez |
| | 5826 | PROOF of Claim Form For Disappearance Victims by Cenesio Enero Y. Jazmin by Emelia Enero Y. Jazmin |
| | 5827 | PROOF of Claim Form For Disappearance Victims by Romy Gagbo by Jesus Gagbo |
| | 5828 | PROOF of Claim Form For Disappearance Victims by Leboria C. Gabule |
| | 5829 | PROOF of Claim Form For Disappearance Victims by Leboria C. Gabule |
| | 5830 | PROOF of Claim Form For Disappearance Victims by Gellermo Galero by Alicia Cerda |
| | 5831 | PROOF of Claim Form For Disappearance Victims by Hermeto Enero by Teresita E. Narca and Sabas Enero |
| | 5832 | PROOF of Claim Form For Disappearance Victims by Guelermo Galero by Alicia Cerda |
| | 5833 | PROOF of Claim Form For Disappearance Victims by Danilo L. Jarito by Juditha J. Jarito |
| | 5834 | PROOF of Claim Form For Disappearance Victims by Radsak Ubpon Sindatoc by Bayani Sindatoc |
| | 5835 | PROOF of Claim Form For Disappearance Victims by Esmael Mataly by Jimmy P. Lugasam |
| | 5836 | PROOF of Claim Form For Summary Execution Victims by Mokamad Ukas by Kedza M. Ukas |

**See Page 206**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 206 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 27 | 5838 | PROOF of Claim Form For Summary Execution Victims by Rolando Cabaro by Lolita C. Cabaro |
| | 5839 | PROOF of Claim Form For Summary Execution Victims by Venerando Espina Giray by Cecilia Espina Giray |
| | 5840 | PROOF of Claim Form For Summary Execution Victims by Minalang Mamayog by Fanny F. Mamayog |
| | 5841 | PROOF of Claim Form For Summary Execution Victims by Antolin Dula by Delfina P. Robelles |
| | 5842 | PROOF of Claim Form For Summary Execution Victims by Abdul Sendad by Maitem Sendad |
| | 5843 | PROOF of Claim Form For Summary Execution Victims by Guimad Uyag by Jerry Uyag |
| | 5844 | PROOF of Claim Form For Summary Execution Victims by Kamal Buka and Kuleg Buca by Mamolindas Buca |
| | 5845 | PROOF of Claim Form For Summary Execution Victims by Victoriano Tawat Oyag by Anastacia R. Oyag |
| | 5846 | PROOF of Claim Form For Summary Execution Victims by Omar Rivera by Nena Canono |
| | 5847 | PROOF of Claim Form For Summary Execution Victims by Ricardo R. Lascuna by Avelina R. Pascuna |
| | 5848 | PROOF of Claim Form For Summary Execution Victims by Fidel Cabrera by Antonia Rivera |
| | 5849 | PROOF of Claim Form For Summary Execution Victims by Arturo Rasuelo by Teofila Resuelo |
| | 5850 | PROOF of Claim Form For Summary Execution Victims by Juan Anguillano by Patricia Anguillano |
| | 5851 | PROOF of Claim Form For Summary Execution Victims by Glicerio Arbizo by Liberty V. Arbizo |
| | 5852 | PROOF of Claim Form For Summary Execution Victims by Delfin Balce Elma by Margarita De Mesa Elma |
| | 5853 | PROOF of Claim Form For Summary Execution Victims by Melecio Tatad Simborio by Cesar A. Simborio |
| | 5854 | PROOF of Claim Form For Summary Execution Victims by Pablo Ramos by Rufina Rabos |
| | 5855 | PROOF of Claim Form For Summary Execution Victims by Melvin Orquin by Danilo Orquin |
| | 5856 | PROOF of Claim Form For Summary Execution Victims by Silvino Mabanan by Ropeno Mabanan |
| | 5857 | PROOF of Claim Form For Summary Execution Victims by Ciperino P. Bucol by Irenea M. Bucol |
| | 5858 | PROOF of Claim Form For Summary Execution Victims by Guiapal Unos by Baliwan Unos |
| | 5859 | PROOF of Claim Form For Summary Execution Victims by Apolinar C. Dingal, Jr. by Apolinar E. Dingal, Sr. |
| | 5860 | PROOF of Claim Form For Summary Execution Victims by Eislalio B. Maribong by Pascuala C. Maribong |
| | 5861 | PROOF of Claim Form For Summary Execution Victims by Alfonso Roma by Catalina Roma Longcob |
| | 5862 | PROOF of Claim Form For Summary Execution Victims by Dandon Caindog, Sr. by Susana C. Caindog |
| | 5863 | PROOF of Claim Form For Summary Execution Victims by Emiliano T. Dyag by Rufina T. Dyag |
| | 5864 | PROOF of Claim Form For Summary Execution Victims by Kamilan Kindao by Salindao Landasan |
| | 5865 | PROOF of Claim Form For Summary Execution Victims by Dionesio Jaganob by Ana Rose Jaganob |

See Page 207

DC 111A
(Rev. 1.75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 207 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 27 | 5866 | PROOF of Claim Form For Summary Execution Victims by Merry Anne L. Hernane by Ruel L. Hernane |
| | 5867 | PROOF of Claim Form For Summary Execution Victims by Olempio Sabandija by Ceriaca Sabandija |
| | 5868 | PROOF of Claim Form For Summary Execution Victims by Putia Pacot |
| | 5869 | PROOF of Claim Form For Summary Execution Victims by Udin Manabilang by Mangaolta Manabilang |
| | 5870 | PROOF of Claim Form For Summary Execution Victims by Mokamad Imbong and Aida Imbong by Nanogod A. Imbong |
| | 5871 | PROOF of Claim Form For Summary Execution Victims by Edmundo Rivera Legislador by Iris L. Provido |
| | 5872 | PROOF of Claim Form For Summary Execution Victims by Isedro C. Hernane, Sr. by Isedro L. Hernane, Jr. |
| | 5873 | PROOF of Claim Form For Summary Execution Victims by Cirilo L. Apigo by Creseciana L. Apigo |
| | 5874 | PROOF of Claim Form For Summary Execution Victims by Elmer L. Hernane by Analyn L. Hernane |
| | 5875 | PROOF of Claim Form For Summary Execution Victims by Marselo B. Tamparong, Jr. by Derogacion Tamparong |
| | 5876 | PROOF of Claim Form For Summary Execution Victims by Sansaluna Zacaria by Kenengko Hoadji Sulaiman |
| | 5877 | PROOF of Claim Form For Summary Execution Victims by Tuig M. Gampong by Monib B. Gampong |
| | 5878 | PROOF of Claim Form For Summary Execution Victims by Dekay Mamalangkas |
| | 5879 | PROOF of Claim Form For Summary Execution Victims by Arcadio B. Mallari, Sr. by Arcadio B. Mallari, Jr. |
| | 5880 | PROOF of Claim Form For Summary Execution Victims by Alberto Parcero by Milagros Parcero |
| | 5881 | PROOF of Claim Form For Summary Execution Victims by Alejandro Guillermo by Elias Guillermo |
| | 5882 | PROOF of Claim Form For Summary Execution Victims by Peter P. Cuales by Peter P. Cuales, Sr. |
| | 5883 | PROOF of Claim Form For Summary Execution Victims by Balintina Parinding by Baliwan Parinding |
| | 5884 | PROOF of Claim Form For Summary Execution Victims by Artemio L. Capundag by Cepriano Capundag |
| | 5885 | PROOF of Claim Form For Summary Execution Victims by Puntat Baliwan by Abdulkalim Baliwan |
| | 5886 | PROOF of Claim Form For Summary Execution Victims by Paharudin Ukas by Kedza M. Ukas |
| | 5887 | PROOF of Claim Form For Summary Execution Victims by Bienvenido L. Uray by Romeo L. Uray, Sr. |
| | 5888 | PROOF of Claim Form For Summary Execution Victims by Elito Gumen Tomas by Joel Tomas |
| | 5889 | PROOF of Claim Form For Summary Execution Victims by Rodrigo Obordo Repana by Victora Obordo Repana |
| | 5890 | PROOF of Claim Form For Summary Execution Victims by Alfredo L. Uray by Romeo L. Uray, Sr. |
| | 5891 | PROOF of Claim Form For Summary Execution Victims by Roberto Pausal Orcullo by Helen Suan Orcullo |
| | 5892 | PROOF of Claim Form For Summary Execution Victims by Dotilo Pausal Orcullo by Emelina Pausal Orcullo |

See Page 208

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 208 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 27 | 5893 | PROOF of Claim Form For Summary Execution Victims by Arselito A. Cabador by Ramon F. Cabador |
| | 5894 | PROOF of Claim Form For Summary Execution Victims by Teddy A. Cabador by Ramon F. Cabador |
| | 5895 | PROOF of Claim Form For Summary Execution Victims by Jessie A. Andrade by Elsie A. Andrade |
| | 5896 | PROOF of Claim Form For Summary Execution Victims by Gil C. Manojo by Josefina C. Manojo |
| | 5897 | PROOF of Claim Form For Summary Execution Victims by Ginelyn S. Cabrillos by Oscar S. Cabrillos |
| | 5898 | PROOF of Claim Form For Summary Execution Victims by Amadeo Andaya by Purificacic M. Andaya |
| | 5899 | PROOF of Claim Form For Summary Execution Victims by Domiano B. Paclud by Amato D. Paclud |
| | 5900 | PROOF of Claim Form For Summary Execution Victims by Eduardo A. Montes by Lorenzo S. Montes |
| | 5901 | PROOF of Claim Form For Summary Execution Victims by Samama Alilaya by Kamutan Alilaya |
| | 5902 | PROOF of Claim Form For Summary Execution Victims by Ulam Landasan by Tinggalong Landasan |
| | 5903 | PROOF of Claim Form For Summary Execution Victims by Delfin Dammay by Fermina Dammay Moyco |
| | 5904 | PROOF of Claim Form For Summary Execution Victims by Tonisa Edon and Baysa Edon by Baikong Edon Giomla |
| | 5905 | PROOF of Claim Form For Summary Execution Victims by Kampowa Ullong and Manding Ullong by Taha Ulong |
| | 5906 | PROOF of Claim Form For Summary Execution Victims by Towan Digandalan by Kimbao Digandalan |
| | 5907 | PROOF of Claim Form For Summary Execution Victims by Abdul Bayan Ullong by Taha Ullong |
| | 5908 | PROOF of Claim Form For Summary Execution Victims by Atuan Sipon by Palaguyan Sipon |
| | 5909 | PROOF of Claim Form For Summary Execution Victims by Rey Mainar by Tessie Mainar |
| | 5910 | PROOF of Claim Form For Summary Execution Victims by Kamid Kadeg by Dalgan Mamaluba |
| | 5911 | PROOF of Claim Form For Summary Execution Victims by Abdila Kabilangan by Bobby Kabilangan |
| | 5912 | PROOF of Claim Form For Summary Execution Victims by Guillermo C. Cuenca by Iniega G. Cuenca |
| | 5913 | PROOF of Claim Form For Summary Execution Victims by Towan Digandalan by Tikok Digandalan |
| | 5914 | PROOF of Claim Form For Summary Execution Victims by Amil Sangkat by Zubaida Sangkat |
| | 5915 | PROOF of Claim Form For Summary Execution Victims by Udsad Damlag by Ali Damlag |
| | 5916 | PROOF of Claim Form For Summary Execution Victims by Ontong Karatuan by Guimad Impos |
| | 5917 | PROOF of Claim Form For Summary Execution Victims by Lumamdas Guimaludin by Alamansa Guimaludin |
| | 5918 | PROOF of Claim Form For Summary Execution Victims by Ekid Bansilan, Omal Bansilan, Kantua Bansilan by Guinandang L. Bansilan |
| | 5919 | PROOF of Claim Form For Summary Execution Victims by Juliana C. Isipin by Remedios C. Isipin |

**See Page 209**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 209 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 27 | 5920 | PROOF of Claim Form For Summary Execution Victims by Tito M. Namoco by Milagros P. Namoco |
| | 5921 | PROOF of Claim Form For Summary Execution Victims by Juan B. Escandor by Ireneo B. Escandor |
| | 5922 | PROOF of Claim Form For Summary Execution Victims by Rogelio A. Tulba by Lourdesita L. Tulba |
| | 5923 | PROOF of Claim Form For Summary Execution Victims by Elpedio Echano by Teodorico Echano |
| | 5924 | PROOF of Claim Form For Summary Execution Victims by Dominador (Jose) Carlos by Mauricia S. Carlos |
| | 5925 | PROOF of Claim Form For Summary Execution Victims by Romualdo Arambaia by Teresita A. Sabas |
| | 5926 | PROOF of Claim Form For Summary Execution Victims by Melecio Patena by Herminia Patena |
| | 5927 | PROOF of Claim Form For Summary Execution Victims by Datu Mama Mamalangkay by Bai Monera Uito |
| | 5928 | PROOF of Claim Form For Summary Execution Victims by Zaldy P. Aradillos by Santos Aradillos |
| | 5929 | PROOF of Claim Form For Summary Execution Victims by Jose F. Itam by Emiliano B. Intam |
| | 5930 | PROOF of Claim Form For Summary Execution Victims by Carlito Jubasan by Andres Jubasan |
| | 5931 | PROOF of Claim Form For Summary Execution Victims by ALfredo Banga by Azucena I. Banga |
| | 5932 | PROOF of Claim Form For Summary Execution Victims by Ceferina M. Lagutin by Mila L. Cinco |
| | 5933 | PROOF of Claim Form For Summary Execution Victims by Ernesto Pejida by Lorena Pejeda |
| | 5934 | PROOF of Claim Form For Summary Execution Victims by Bagongbayan Tantong by Edres Modali |
| | 5935 | PROOF of Claim Form For Summary Execution Victims by Khalid Balono by Mantiapon Baluno |
| | 5936 | PROOF of Claim Form For Summary Execution Victims by Alberto Guban and Edelberto Guban by Tomasa P. Guban |
| | 5937 | PROOF of Claim Form For Summary Execution Victims by Haron K. Sampulna by Santiago K. Sampulna |
| | 5938 | PROOF of Claim Form For Summary Execution Victims by Jesus A. Tamparong by Hemelinda M. Tamparong |
| | 5939 | PROOF of Claim Form For Summary Execution Victims by Husain Labagani by Guiana Labagani |
| | 5940 | PROOF of Claim Form For Summary Execution Victims by Kado Labagani by Guiana Labagani |
| | 5941 | PROOF of Claim Form For Summary Execution Victims by Maximo Reposrosa, Ester Onongan by Rex Reposrosa |
| | 5942 | PROOF of Claim Form For Summary Execution Victims by Agustin Vellacrusis Anino by Mamerta V. Anino |
| | 5943 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Victoria T. Flores |
| | 5944 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Felipe Bantog Trance by Victoria T. Flores |
| | 5945 | STATEMENT by Santos Balwagan |

See Page 210

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 210 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 28 | 5946 | PROOF of Claim Form For Torture Victims by Bonifacio C. Catias |
| | 5947 | PROOF of Claim Form For Torture Victims by Nonito G. Igdalino |
| | 5948 | PROOF of Claim Form For Torture Victims by Estelita B. Del Rosario |
| | 5949 | PROOF of Claim Form For Torture Victims by Teresita B. Del Rosario |
| | 5950 | PROOF of Claim Form For Torture Victims by Alfredo B. Cabarriban |
| | 5951 | PROOF of Claim Form For Torture Victims by Juanito E. Bacaycay |
| | 5952 | PROOF of Claim Form For Torture Victims by Roger Logasar |
| | 5953 | PROOF of Claim Form For Torture Victims by Buencamino Pomarejos |
| | 5954 | PROOF of Claim Form For Torture Victims by Aproniano C. Sotomayor |
| | 5955 | PROOF of Claim Form For Torture Victims by Reynaldo B. Del Rosario |
| | 5956 | PROOF of Claim Form For Torture Victims by Manuel B. Del Rosario |
| | 5957 | PROOF of Claim Form For Torture Victims by Alex Sumaot |
| | 5958 | PROOF of Claim Form For Torture Victims by Solomon L. Banaha |
| | 5959 | PROOF of Claim Form For Torture Victims by Martino L. Banaha, Sr. |
| | 5960 | PROOF of Claim Form For Disappearance Victims by Juanito Pielago by Renato Pielago |
| | 5961 | PROOF of Claim Form For Summary Execution Victims by Topino Carias by Bonifacio Carias, Sr. |
| | 5962 | PROOF of Claim Form For Summary Execution Victims by Alberto Casiong by Alicia C. Dumandan |
| | 5963 | PROOF of Claim Form For Summary Execution Victims by Alexander L. Orcullo by Nenita R. Orcullo |
| | 5964 | STATEMENT by Demetrio Bulat-Ag |
| | 5965 | Entry of Appearance - on behalf of Neri Javier Colmenares and Dr. Aurora A. Parong [Re: Intent to Appear at 4/29/99 Hearing]- [Cv 86-330, 86-390, 86-207] |
| | 5966 | APPLICATION to Place Exhibit Under Seal - on behalf of the Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli - [Relates to All Actions] |
| | 5967 | Certificate of Service - on behalf of the Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli - [Relates to All Actions] |
| | 5968 | Declaration of Robert A. Swift Re Giving Notice of the Proposed Settlement To Class Members; Exhibit A - on behalf of Class Plaintiffs - [Relates to Hilao and DeVera Actions] |
| | 5969 | Declaration of Rodrigo C. Domingo, Jr. Re Giving Class Notice of the Proposed Settlement To Class Members - on behalf of Class Plaintiffs - [Relates to Hilao and DeVera Actions] |
| | 5970 | Declaration of Robert A Swift Re: Authenticity of Documents Appended to Opposition of Class Counsel To Motions of Direct Action Counsel For Attorney's Fees And Reimbursement Of Expenses - on behalf of Class Plaintiffs - [Cv 86-330, 86-390 |
| | 5971 | STATEMENT of Rosario Cordero Salvador-Palma |
| 29 | 5972 | PROOF of Claim Form For Torture Victims by Romeo L. Bayle |
| | 5973 | PROOF of Claim Form For Torture Victims by Romulo Basco Montoya |
| | 5974 | PROOF of Claim Form For Torture Victims by Crispulo B. Galut |
| | 5975 | PROOF of Claim Form For Torture Victims by Romulo Maza Tuazon |
| | 5976 | PROOF of Claim Form For Torture Victims by Gerardo A. Naoe, Deceased by Dalisay A. Naoe |
| | 5977 | PROOF of Claim Form For Torture Victims by Romeo S. Quibal |
| | 5978 | PROOF of Claim Form For Torture Victims by Renato Dela Cruz |
| | 5979 | PROOF of Claim Form For Torture Victims by Romeo L. Bayle |
| | 5980 | PROOF of Claim Form For Torture Victims by Martin J. Mancao, Jr. |

**See Page 211**

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 211 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 29 | 5981 | PROOF of Claim Form For Torture Victims by Serapion G. Tprregosa |
| | 5982 | PROOF of Claim Form For Torture Victims by Alijandro B. Cabangunay |
| | 5983 | PROOF of Claim Form For Torture Victims by Cresencia Dela Cruz |
| | 5984 | PROOF of Claim Form For Torture Victims by Petronilo Manabat |
| | 5985 | PROOF of Claim Form For Torture Victims by Wilfredo B. Malano |
| | 5986 | PROOF of Claim Form For Torture Victims by Teresita A. Cruz |
| | 5987 | PROOF of Claim Form For Torture Victims by Rodolfo O. Castillo, Deceased by Rizalina O. Castillo |
| | 5988 | PROOF of Claim Form For Torture Victims by Adelaida A. Paguntalan |
| | 5989 | PROOF of Claim Form For Torture Victims by Tripon A. Gultia |
| | 5990 | PROOF of Claim Form For Torture Victims by Sabadaquia Borja, Jr., Deceased by Anita Matados Borja |
| | 5991 | PROOF of Claim Form For Torture Victims by David Sabadaquia Borja, Deceased by Anita Matados Borja |
| | 5992 | PROOF of Claim Form For Torture Victims by Panfilo Rebeleza Ricablanca |
| | 5993 | PROOF of Claim Form For Torture Victims by Rogelio Cauilan, Deceased by Remedios Cauilan |
| | 5994 | PROOF of Claim Form For Torture Victims by Rosemarie Cauilan, Deceased by Remedios Cauilan |
| | 5995 | PROOF of Claim Form For Torture Victims by Joanna K. Carino |
| | 5996 | PROOF of Claim Form For Torture Victims by Isa A. Ibrahim |
| | 5997 | PROOF of Claim Form For Torture Victims by Luis C. Balucan, Deceased by Baselisa J. Balucan |
| | 5998 | PROOF of Claim Form For Torture Victims by Demetria C. Castillo |
| | 5999 | PROOF of Claim Form For Torture Victims by Siez A. Ibrahim |
| | 6000 | PROOF of Claim Form For Torture Victims by "Donna" Donabele Roda Gonzales |
| | 6001 | PROOF of Claim Form For Torture Victims by Lira Aguilar-General |
| | 6002 | PROOF of Claim Form For Torture Victims by Conrado E. Cordero |
| | 6003 | PROOF of Claim Form For Torture Victims by Virgilio De Leon Delfin |
| | 6004 | PROOF of Claim Form For Torture Victims by Roberto Ll Beltran |
| | 6005 | PROOF of Claim Form For Torture Victims by Violeta Sevendal-Hilao |
| | 6006 | PROOF of Claim Form For Torture Victims by Alfredo S. Costales |
| | 6007 | PROOF of Claim Form For Torture Victims by Jaime L. Sevilla |
| | 6008 | PROOF of Claim Form For Torture Victims by Felimon D. Quinto, Sr. |
| | 6009 | PROOF of Claim Form For Torture Victims by Jesus C. Samonte |
| | 6010 | PROOF of Claim Form For Torture Victims by Beltran N. Ruiz, Sr. |
| | 6011 | PROOF of Claim Form For Torture Victims by Bernardino N. Ruiz |
| | 6012 | PROOF of Claim Form For Torture Victims by Andres C. Samonte |
| | 6013 | PROOF of Claim Form For Torture Victims by Angelita G. Galut |
| | 6014 | PROOF of Claim Form For Torture Victims by Esmail B. Sabdula, Deceased by Rahir Sabdula |
| | 6015 | PROOF of Claim Form For Torture Victims by Vinancia E. Catayas. Deceased by Felisa E. Catayas |
| | 6016 | PROOF of Claim Form For Torture Victims by Edward R. Vargas |
| | 6017 | PROOF of Claim Form For Torture Victims by Eric F. Nacasabog |
| | 6018 | PROOF of Claim Form For Torture Victims by Nastura B. Lumondao |
| | 6019 | PROOF of Claim Form For Torture Victims by Andong Didi, Deceased by H. Monera Didi |
| | 6020 | PROOF of Claim Form For Torture Victims by Awal Ardit |
| | 6021 | PROOF of Claim Form For Torture Victims by Alejandro N. Jabonete |
| | 6022 | PROOF of Claim Form For Torture Victims by Vito R. Coranes, Jr. |

**See Page 212**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 212 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 29 | 6023 | PROOF of Claim Form For Torture Victims by Salvador Cabigayan |
| | 6024 | PROOF of Claim Form For Torture Victims by Timoteo Quinao |
| | 6025 | PROOF of Claim Form For Torture Victims by Kudteg Ladtudan, Deceased by Nora Ladtudan |
| | 6026 | PROOF of Claim Form For Disappearance Victims by Ceriaco Gabriana by Lucresia G. Gabijan |
| | 6027 | PROOF of Claim Form For Disappearance Victims by Engracio Labong by Pacita L. Cabangunay |
| | 6028 | PROOF of Claim Form For Disappearance Victims by Isabelo Bonus, Jr. by Norma Bonus |
| | 6029 | PROOF of Claim Form For Disappearance Victims by Ramad Salilaguia by Kamlon Salilaguia |
| | 6030 | PROOF of Claim Form For Disappearance Victims by Bondao Unotan by Lamada Samana |
| | 6031 | PROOF of Claim Form For Disappearance Victims by Mamaluba Samama by Lamada Samana |
| | 6032 | PROOF of Claim Form For Disappearance Victims by Rodel O. Madera by Shirley F. Madera |
| | 6033 | PROOF of Claim Form For Disappearance Victims by Antonio G. Rivera by Alda Q. Rivera |
| | 6034 | PROOF of Claim Form For Disappearance Victims by Adelosa Salimula by Ibrahim Salimula |
| | 6035 | PROOF of Claim Form For Disappearance Victims by Isidro Gabigan by Lucrisia G. Gabigan |
| | 6036 | PROOF of Claim Form For Disappearance Victims by Tingao Salilaguia by Kamlon Salilaguia |
| | 6037 | PROOF of Claim Form For Disappearance Victims by Cirila Lampago Abratiguin |
| | 6038 | PROOF of Claim Form For Disappearance Victims by Porferia Labasano Y Gultia |
| | 6039 | PROOF of Claim Form For Disappearance Victims by Conchita Arejola Y Abratiguin |
| | 6040 | PROOF of Claim Form For Disappearance Victims by Natividad S. Pepito |
| | 6041 | PROOF of Claim Form For Summary Execution Victims by Macmod Salik by Amelia Salik |
| | 6042 | PROOF of Claim Form For Summary Execution Victims by Francisco Falsis by Paquito G. Falsis |
| | 6043 | PROOF of Claim Form For Summary Execution Victims by Paglas Lagasan by Daupan Lagasan |
| | 6044 | PROOF of Claim Form For Summary Execution Victims by Magsaysay Pasawilan by Datunan Pasawilan |
| | 6045 | PROOF of Claim Form For Summary Execution Victims by Mutin Salilaguia by Kamlon Salilaguia |
| | 6046 | PROOF of Claim Form For Summary Execution Victims by Dansalan Totok by Inaolan Totok |
| | 6047 | PROOF of Claim Form For Summary Execution Victims by Rogelio V. Olitoquit by Leonida P. Olitoquit |
| | 6048 | PROOF of Claim Form For Summary Execution Victims by Tayong Dimatingkal by Mulba Dimatingkal |
| | 6049 | PROOF of Claim Form For Summary Execution Victims by Betig Enet by Dagugod Enet |
| | 6050 | PROOF of Claim Form For Summary Execution Victims by Lasam Manampad by Kadiguia Manampad |
| | 6051 | PROOF of Claim Form For Summary Execution Victims by Jose Abalajen by Silvestre Abalajen |
| | 6052 | PROOF of Claim Form For Summary Execution Victims by Corazon Santiago Mantes and Dolores Lisay Mantes by Felipe Mantes |

**See Page 213**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 213 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Apr 29 | 6053 | PROOF of Claim Form For Summary Execution Victims by Usman Magapisa by Umabad Magapisa |
| | 6054 | PROOF of Claim Form For Summary Execution Victims by Macario Miras by Winepredo Miras |
| | 6055 | PROOF of Claim Form For Summary Execution Victims by Ernesto Miras by Winefredo Miras |
| | 6056 | PROOF of Claim Form For Summary Execution Victims by Pastor Dacles by Marita Dacles |
| | 6057 | PROOF of Claim Form For Summary Execution Victims by Julita Miras by Winefredo Miras |
| | 6058 | PROOF of Claim Form For Summary Execution Victims by Menang Hadji Usman by Aisa Hadji Usman |
| | 6059 | PROOF of Claim Form For Summary Execution Victims by Kalumanga Agad, Amilal Kalumanga and Esmail Amilol by Abdul Kalumanga |
| | 6060 | PROOF of Claim Form For Summary Execution Victims by Itineo D. David by Estela D. David |
| | 6061 | PROOF of Claim Form For Summary Execution Victims by William G. Pacarra by Pacita A. Pacarra |
| | 6062 | PROOF of Claim Form For Summary Execution Victims by Ronemo Lead by Ninita Lead |
| | 6063 | PROOF of Claim Form For Summary Execution Victims by Sio Kamamang by Kodtang Guilay |
| | 6064 | PROOF of Claim Form For Summary Execution Victims by Tulman Depak by Guilid Melicano |
| | 6065 | PROOF of Claim Form For Summary Execution Victims by Luis Galapon by Magdalena M. Galapon |
| | 6066 | PROOF of Claim Form For Summary Execution Victims by Felimon S. Lagazon by Alejandra G. Lagazon |
| | 6067 | PROOF of Claim Form For Summary Execution Victims by Aliman Naga by Bainora Naga |
| | 6068 | PROOF of Claim Form For Summary Execution Victims by Prodencio M. Bachicha by Rita B. Bachicha |
| | 6069 | PROOF of Claim Form For Summary Execution Victims by Lasam Guiamadil by Baisalam Guiamadil |
| | 6070 | PROOF of Claim Form For Summary Execution Victims by Cristito R. Pondivida by Irene R. Pondivida |
| | 6071 | PROOF of Claim Form For Summary Execution Victims by Edwin Michael H. Moloso by Rosario B. Moloso |
| | 6072 | PROOF of Claim Form For Summary Execution Victims by Mandagan Taosi by Datukan Maguindalat |
| | 6073 | PROOF of Claim Form For Summary Execution Victims by Christofer P. Rubiato by Rosila P. Rubiato |
| | 6074 | PROOF of Claim Form For Summary Execution Victims by Pepito B. Malong by Josie M. Morales |
| | 6075 | PROOF of Claim Form For Summary Execution Victims by Paz L. Malong by Josie M. Morales |
| | 6076 | PROOF of Claim Form For Summary Execution Victims by Antonio Langomez Yosores by Juanito L. Langonez |
| | 6077 | PROOF of Claim Form For Summary Execution Victims by Raymundo "Manny" Julian by Ruth S. Dela Cruz |
| | 6078 | PROOF of Claim Form For Summary Execution Victims by Udag Ugkal by Tamano Ugkal |
| | 6079 | PROOF of Claim Form For Summary Execution Victims by Guialel Salimula by Ibrahim Salimula |

**See Page 214**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 214 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 29 | 6080 | PROOF of Claim Form For Summary Execution Victims by Maugan Salimula by Ibrahim Salimula |
| | 6081 | PROOF of Claim Form For Summary Execution Victims by Magsaysay Salilaguia by Molong Saliliguia |
| | 6082 | PROOF of Claim Form For Summary Execution Victims by Moises M. Vicente by Medino Turqueza |
| | 6083 | PROOF of Claim Form For Summary Execution Victims by Danilo Gardose by Paquito G. Falsis |
| | 6084 | PROOF of Claim Form For Summary Execution Victims by Tapa Lumundao by Mastura Lumundao |
| | 6085 | PROOF of Claim Form For Summary Execution Victims by Katiguia Lumayon, Abdula Mogib, Abduladzis Mogib and Tamano Mogib by Salem Mogib |
| | 6086 | PROOF of Claim Form For Summary Execution Victims by Joseph Gonzales by Bonifacio C. Carias, Sr. |
| | 6087 | PROOF of Claim Form For Summary Execution Victims by Esperacion C. Abalos by Froctosa Abalos |
| | 6088 | PROOF of Claim Form For Summary Execution Victims by Vicente Gabin Lagutin by Mila Lagutin Cinco |
| | 6089 | PROOF of Claim Form For Summary Execution Victims by Arsulo S. Tomag by Flora S. Tomag |
| | 6090 | PROOF of Claim Form For Summary Execution Victims by Antonio A. Ogdaw by Adelina O. Ogdaw |
| | 6091 | STATEMENT by Augusto Almeda Lopez - [Cv 86-207, 86-330, 86-390] |
| | 6092 | **EP:** VARIOUS MOTIONS - 1) Plaintiff Class' Motion for Final Approval of the Settlement Agreement;  2) Class Counsel's Joint Motion for Attorneys' Fees and Reimbursement of Expenses;  3) Petition by Belli & MClean For An Award of Attorneys' Fees and Costs For Providing Benefit and Service to the Class and Class Attorneys;  4) Sison/Piopongco Plaintiffs' Motion for Attorneys' Fees (ACLU);  5) Buncio/Fabic/Socco Plaintiffs' Motion for Attorneys' Fees and Executive Committee Fees (Randall H. Scarlett);  6) Joinder of the Bankruptcy Estates of Melvin M. Belli and Caeser M. Belli in Application for Fees From Class Settlement by Brown, Fabro & Scarlett and Belli & MClean; Arguments heard.<br>Class Notice accomplished.  However, transfer of the $150 Million has not been accomplished.  1) Also testifying: Class Members: Neri Columnares, Aurora Parong, Amaryllis Hilao Enriquez and Alberto David, Jr.  Objections noted.  Defts note that approval of the settlement should be a full and final order.  Class Counsel requesting 22.9% in fees.<br>COURT ORDERS that all atty time records and cost records should be made public at the time settlement is approved.  All Counsel's motions for fees (#2-6) should be specific as to the time and cost spent "AS TO THE BENEFIT OF THE CLASS."  Hearings will be set at the time all documents and objections are filed.<br>COURT ORDERS THE SETTLEMENT APPROVED.  Court wants to bring CLOSURE to this action.  A Judgment will be issued as soon as can be.<br>(Ct Rptr: Terrence Chun)<br><div align="right">**REAL**</div> |

See Page 215

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 215 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Apr 29 | 6093 | JUDGMENT - [Cv 86-207, 86-333, 86-390]<br>**[SEALED BY ORDER OF COURT]**                                              **REAL** |
| May 3 | | TRANSCRIPT of Proceedings - Original - 4/5/99 (Los Angeles, California)<br>[Ct Reptr: Leonore A. LeBlanc] |
| | 6094 | PROOF of Claim Form For Torture Victims by Rodolfo G. Piring, Deceased by Rodel<br>D. Piring |
| | 6095 | PROOF of Claim Form For Torture Victims by Rolando Mojado |
| | 6096 | PROOF of Claim Form For Torture Victims by Samson G. Calumba |
| | 6097 | PROOF of Claim Form For Torture Victims by Urbano Anoba |
| | 6098 | PROOF of Claim Form For Torture Victims by Jose Espano |
| | 6099 | PROOF of Claim Form For Torture Victims by Jorge Majado |
| | 6100 | PROOF of Claim Form For Torture Victims by Artemio C. Carol, Deceased by Benita<br>C. Carol |
| | 6101 | PROOF of Claim Form For Torture Victims by Julius Pedrera |
| | 6102 | PROOF of Claim Form For Torture Victims by Juan Calutan |
| | 6103 | PROOF of Claim Form For Torture Victims by Juan Calutan |
| | 6104 | PROOF of Claim Form For Torture Victims by Alejandro Cabuello |
| | 6105 | PROOF of Claim Form For Torture Victims by Rufino M. Bulac, Deceased by Erlinda<br>Bulac |
| | 6106 | PROOF of Claim Form For Torture Victims by Gumbay Sinomagan, Deceased by Baguil<br>Sinomagan |
| | 6107 | PROOF of Claim Form For Torture Victims by William Anding |
| | 6108 | PROOF of Claim Form For Torture Victims by Rodrigo Cabuello |
| | 6109 | PROOF of Claim Form For Torture Victims by Alfonso T. Inte |
| | 6110 | PROOF of Claim Form For Torture Victims by Dominador B. Isaguirre, Sr., Deceased<br>by Corazon N. Isaguirre |
| | 6111 | PROOF of Claim Form For Torture Victims by Antonio C. Dionsay |
| | 6112 | PROOF of Claim Form For Torture Victims by Timoteo Ocasla |
| | 6113 | PROOF of Claim Form For Torture Victims by Fausto Oblino |
| | 6114 | PROOF of Claim Form For Torture Victims by Jovita Moreno Anonas |
| | 6115 | PROOF of Claim Form For Torture Victims by Nathaniel B. Arnejo |
| | 6116 | PROOF of Claim Form For Torture Victims by Virginia B. Arnejo |
| | 6117 | PROOF of Claim Form For Torture Victims by Eleuterio M. Tapang |
| | 6118 | PROOF of Claim Form For Torture Victims by Bonifacio O. Toledo |
| | 6119 | PROOF of Claim Form For Torture Victims by Edgar L. Leyte |
| | 6120 | PROOF of Claim Form For Torture Victims by Roberto Tabilon |
| | 6121 | PROOF of Claim Form For Torture Victims by Felix Magora, Deceased by Rogelio<br>Magora |
| | 6122 | PROOF of Claim Form For Torture Victims by Efren Mirabel |
| | 6123 | PROOF of Claim Form For Torture Victims by Antonio M. Pacis, Deceased by Crisanta<br>P. Maguddayao |
| | 6124 | PROOF of Claim Form For Torture Victims by Sixto Macanas, Sr. |
| | 6125 | PROOF of Claim Form For Torture Victims by Ruben Dalma Pontigon |
| | 6126 | PROOF of Claim Form For Torture Victims by Pedro Pacorro |
| | 6127 | PROOF of Claim Form For Torture Victims by Ignacio Sulit, Sr., Deceased by<br>Necitas Sulit |
| | 6128 | PROOF of Claim Form For Torture Victims by Necitas Silomenio de Asis |
| | 6129 | PROOF of Claim Form For Torture Victims by Eleno G. Gudaldarada, Deceased by<br>Lea H. Guldarada |

See Page 216

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 216 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

**1999**

| | | |
|---|---|---|
| May 3 | 6130 | PROOF of Claim Form For Torture Victims by Necitas Silomenio de Asis |
| | 6131 | PROOF of Claim Form For Torture Victims by Felipe E. Josue, Jr., Deceased by Oscar E. Josue |
| | 6132 | PROOF of Claim Form For Torture Victims by Rolando R. Tac-An |
| | 6133 | PROOF of Claim Form For Torture Victims by Darwen Aboque, Deceased by Yolanda Aboque |
| | 6134 | PROOF of Claim Form For Torture Victims by Nestor C. Masinaring |
| | 6135 | PROOF of Claim Form For Torture Victims by Manuel N. Osabal |
| | 6136 | PROOF of Claim Form For Torture Victims by Maximo A. Deleon |
| | 6137 | PROOF of Claim Form For Torture Victims by Adilaida M. Tangpos |
| | 6138 | PROOF of Claim Form For Torture Victims by Salvador M. Jorque |
| | 6139 | PROOF of Claim Form For Torture Victims by Pepito T. Campos |
| | 6140 | PROOF of Claim Form For Torture Victims by Jaime Hainto |
| | 6141 | PROOF of Claim Form For Torture Victims by Carlos G. Gojar |
| | 6142 | PROOF of Claim Form For Torture Victims by Angel Gojar |
| | 6143 | PROOF of Claim Form For Torture Victims by Bibiano A. Castillo, Deceased by Crisologo R. Castillo |
| | 6144 | PROOF of Claim Form For Torture Victims by Marco Gatmaitan Palo |
| | 6145 | PROOF of Claim Form For Torture Victims by Ignacio Sulit, Sr., Deceased by Necitas Sulit |
| | 6146 | PROOF of Claim Form For Torture Victims by Elizabeth V. Borneo |
| | 6147 | PROOF of Claim Form For Torture Victims by Maria Cristina Rosello-Enriquez |
| | 6148 | PROOF of Claim Form For Torture Victims by Michael A. Borneo, Deceased by Elizabeth V. Borneo |
| | 6149 | PROOF of Claim Form For Torture Victims by Rodolfo A, Barredo |
| | 6150 | PROOF of Claim Form For Torture Victims by Rocelio Tac-An Tabay |
| | 6151 | PROOF of Claim Form For Torture Victims by Maria Brena Capaning-Tabay |
| | 6152 | PROOF of Claim Form For Torture Victims by Aleja Geral Duldulao |
| | 6153 | PROOF of Claim Form For Torture Victims by Santos Geral Sr. |
| | 6154 | PROOF of Claim Form For Torture Victims by Braulio Saaedra |
| | 6155 | PROOF of Claim Form For Torture Victims by Ruben Burgos, Deceased by Elizabeth Burgos |
| | 6156 | PROOF of Claim Form For Torture Victims by Rogelio S. Ferer, Deceased by Estanislao Acabanero |
| | 6157 | PROOF of Claim Form For Torture Victims by Eduardo M. Balderas |
| | 6158 | PROOF of Claim Form For Torture Victims by Paquito Araza |
| | 6159 | PROOF of Claim Form For Torture Victims by Rolando Mabutol |
| | 6160 | PROOF of Claim Form For Torture Victims by Robert P. Azarcon |
| | 6161 | PROOF of Claim Form For Torture Victims by Nestor P. Narciso |
| | 6162 | PROOF of Claim Form For Torture Victims by Alberto G. Deloso |
| | 6163 | PROOF of Claim Form For Torture Victims by Lucia F. Penaranda |
| | 6164 | PROOF of Claim Form For Torture Victims by Arturo G. Guray |
| | 6165 | PROOF of Claim Form For Torture Victims by Rodolfo Malori |
| | 6166 | PROOF of Claim Form For Torture Victims by Alijandre H. Labion |
| | 6167 | PROOF of Claim Form For Torture Victims by Alfredo M. Labong |
| | 6168 | PROOF of Claim Form For Torture Victims by Zosimo Delmonte |
| | 6169 | PROOF of Claim Form For Torture Victims by Hermogenes Ocasala |
| | 6170 | PROOF of Claim Form For Torture Victims by Hilda B. Narciso |
| | 6171 | PROOF of Claim Form For Torture Victims by Jaime O. Moslares |
| | 6172 | PROOF of Claim Form For Torture Victims by Guillermo Mabute, Sr., Deceased by Rosario T. Mabute |

**See Page 217**

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|

IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION

DOCKET NO. MDL 840

PAGE 217 OF _____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6173 | PROOF of Claim Form For Torture Victims by Miguel A. Nicolas, Sr. |
| | 6174 | PROOF of Claim Form For Torture Victims by Paquito Araza |
| | 6175 | PROOF of Claim Form For Torture Victims by Wilfredo Kabingue Naga |
| | 6176 | PROOF of Claim Form For Torture Victims by Virgilio C. Hefervez |
| | 6177 | PROOF of Claim Form For Torture Victims by Danilo Cabigayan |
| | 6178 | PROOF of Claim Form For Torture Victims by Avelina B. Sambayon |
| | 6179 | PROOF of Claim Form For Torture Victims by Mario Flores Cayabyab |
| | 6180 | PROOF of Claim Form For Torture Victims by Ronaldo C. Cantes |
| | 6181 | PROOF of Claim Form For Torture Victims by Armando T. Santos |
| | 6182 | PROOF of Claim Form For Torture Victims by Manuel Mario D. Guzman |
| | 6183 | PROOF of Claim Form For Torture Victims by Kenir Busig |
| | 6184 | PROOF of Claim Form For Torture Victims by Divina D. Nicdao |
| | 6185 | PROOF of Claim Form For Torture Victims by Archie S. Baribar |
| | 6186 | PROOF of Claim Form For Torture Victims by Cecilia Francisco-Lansang |
| | 6187 | PROOF of Claim Form For Torture Victims by Mario Delica |
| | 6188 | PROOF of Claim Form For Torture Victims by Agapito Ogabang |
| | 6189 | PROOF of Claim Form For Torture Victims by Genaro Gemilga |
| | 6190 | PROOF of Claim Form For Torture Victims by Maximo Villanueva, Deceased by Soledad Ordaneza |
| | 6191 | PROOF of Claim Form For Torture Victims by Sales G. Alfornon |
| | 6192 | PROOF of Claim Form For Torture Victims by Susana L. Entina |
| | 6193 | PROOF of Claim Form For Torture Victims by Jose T. Tausa |
| | 6194 | PROOF of Claim Form For Torture Victims by Norlito Pita Infante |
| | 6195 | PROOF of Claim Form For Torture Victims by Antonio Lumagbas, Deceased by Crisanto Lumagbas |
| | 6196 | PROOF of Claim Form For Torture Victims by Vicente Geray |
| | 6197 | PROOF of Claim Form For Torture Victims by Leon Evan |
| | 6198 | PROOF of Claim Form For Torture Victims by Ester M. Aguilar |
| | 6199 | PROOF of Claim Form For Torture Victims by Justino Regondola |
| | 6200 | PROOF of Claim Form For Torture Victims by Jose T. Tausa |
| | 6201 | PROOF of Claim Form For Torture Victims by Agapito Evan, Deceased by Kristine E. Evan |
| | 6202 | PROOF of Claim Form For Torture Victims by Carlos Evan |
| | 6203 | PROOF of Claim Form For Torture Victims by Eleas Evan, Deceased by Gaudencio Evan |
| | 6204 | PROOF of Claim Form For Torture Victims by Carlos de luna |
| | 6205 | PROOF of Claim Form For Torture Victims by Nonito C. Zape |
| | 6206 | PROOF of Claim Form For Torture Victims by Delfin Delica, Deceased by Zenaida Delica |
| | 6207 | PROOF of Claim Form For Torture Victims by Zenaida G. Delica |
| | 6208 | PROOF of Claim Form For Torture Victims by Joseph O. Aparis |
| | 6209 | PROOF of Claim Form For Torture Victims by Prisco Dela Lobrio |
| | 6210 | PROOF of Claim Form For Torture Victims by Adilaida Laganadan Pasco, Deceased by Hilario L. Pasco |
| | 6211 | PROOF of Claim Form For Torture Victims by Zuis Portento |
| | 6212 | PROOF of Claim Form For Torture Victims by Puis Parba |
| | 6213 | PROOF of Claim Form For Torture Victims by Estelito Sisi |
| | 6214 | PROOF of Claim Form For Torture Victims by Laureta A. Catalan |
| | 6215 | PROOF of Claim Form For Torture Victims by Melanio R. Punsalan |
| | 6216 | PROOF of Claim Form For Torture Victims by Mobin A. Alabain, Deceased by Sarabin A. Alabain |

See Page 218

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 218 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 3 | 6217 | PROOF of Claim Form For Torture Victims by Rafael D. Baskinas |
| | 6218 | PROOF of Claim Form For Torture Victims by Valerio N. Farnol |
| | 6219 | PROOF of Claim Form For Torture Victims by Jaime Ocena, Deceased by Analita G. Ocena |
| | 6220 | PROOF of Claim Form For Torture Victims by Pedro E. Co |
| | 6221 | PROOF of Claim Form For Torture Victims by Linda A. Ferrer-Valmonte |
| | 6222 | PROOF of Claim Form For Torture Victims by Eduardo Medano |
| | 6223 | PROOF of Claim Form For Torture Victims by Babileto T. Oba |
| | 6224 | PROOF of Claim Form For Torture Victims by Mely Bacayo Magbanua |
| | 6225 | PROOF of Claim Form For Torture Victims by Tomas B. Oba |
| | 6226 | PROOF of Claim Form For Torture Victims by Estelito Alfaro |
| | 6227 | PROOF of Claim Form For Torture Victims by Jovita Moreno Anonas |
| | 6228 | PROOF of Claim Form For Torture Victims by Florendo Coronel |
| | 6229 | PROOF of Claim Form For Torture Victims by Rafael D. Baskinas |
| | 6230 | PROOF of Claim Form For Torture Victims by Azela F. Campanan |
| | 6231 | PROOF of Claim Form For Torture Victims by Jose C. Tegio |
| | 6232 | PROOF of Claim Form For Torture Victims by Rufino Rivera |
| | 6233 | PROOF of Claim Form For Torture Victims by Joel B. Maglunsod |
| | 6234 | PROOF of Claim Form For Torture Victims by Juan Evan, Deceased by Noel Evan |
| | 6235 | PROOF of Claim Form For Torture Victims by Eduardo Lazaga |
| | 6236 | PROOF of Claim Form For Torture Victims by Pablo Buenaflor |
| | 6237 | PROOF of Claim Form For Torture Victims by Joel Senavon |
| | 6238 | PROOF of Claim Form For Torture Victims by Melvin Mendez-Cayabyab |
| | 6239 | PROOF of Claim Form For Torture Victims by Manuel S. Dagohoy |
| | 6240 | PROOF of Claim Form For Torture Victims by Salvador E. Espineda |
| | 6241 | PROOF of Claim Form For Torture Victims by Feliciano S. Del Rosario, Deceased by Felicito B. Del Rosario |
| | 6242 | PROOF of Claim Form For Torture Victims by Felicito B. Del Rosario |
| | 6243 | PROOF of Claim Form For Torture Victims by Fe F. Santos |
| | 6244 | PROOF of Claim Form For Torture Victims by Hermogenes D. Inocente |
| | 6245 | PROOF of Claim Form For Torture Victims by Arsenio R. Macacado, Deceased by Clarito R. Macacado |
| | 6246 | PROOF of Claim Form For Torture Victims by Pedro Ocena, Deceased by Percival Vinas |
| | 6247 | PROOF of Claim Form For Torture Victims by Melchor V. Taganna |
| | 6248 | PROOF of Claim Form For Torture Victims by Francisco Gravillo |
| | 6249 | PROOF of Claim Form For Torture Victims by Salvacion Cortez |
| | 6250 | PROOF of Claim Form For Torture Victims by Gerardo Pindos, Deceased by Cecilia P. Galangue |
| | 6251 | PROOF of Claim Form For Torture Victims by Bara M. Dimacisil |
| | 6252 | PROOF of Claim Form For Torture Victims by Edgar Cadagat |
| | 6253 | PROOF of Claim Form For Torture Victims by Juanito Pindos |
| | 6254 | PROOF of Claim Form For Torture Victims by Marcelo Macantan |
| | 6255 | PROOF of Claim Form For Torture Victims by Rodolfo P. Valena |
| | 6256 | PROOF of Claim Form For Torture Victims by Lourdes L. Victoriano |
| | 6257 | PROOF of Claim Form For Torture Victims by Nelia Cid Campos |
| | 6258 | PROOF of Claim Form For Torture Victims by Cloa Rosalie |
| | 6259 | PROOF of Claim Form For Torture Victims by Caoter A. Udasan, Deceased by Aminola S. Udasan |
| | 6260 | PROOF of Claim Form For Torture Victims by Alkawaid G. Sarip, Deceased by Aminola S. Udasan |

See Page 219

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 219 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6261 | PROOF of Claim Form For Torture Victims by Andres Yose |
| | 6262 | PROOF of Claim Form For Torture Victims by Francisco Daclag |
| | 6263 | PROOF of Claim Form For Torture Victims by Danilo Monje |
| | 6264 | PROOF of Claim Form For Torture Victims by Alipio T. Juat, Deceased by Nicanoma T. Juat |
| | 6265 | PROOF of Claim Form For Torture Victims by Joel P. Karagdag |
| | 6266 | PROOF of Claim Form For Torture Victims by Romulo P. Manuel |
| | 6267 | PROOF of Claim Form For Torture Victims by Ramon Masedonto Haveria, Deceased by Teresa G. Haveria |
| | 6268 | PROOF of Claim Form For Disappearance Victims by Pio Pomarco Bueno by Concepcion A. Bueno |
| | 6269 | PROOF of Claim Form For Disappearance Victims by Racman Sultan by Sandato Sultan |
| | 6270 | PROOF of Claim Form For Disappearance Victims by Jolito Gabijan by Severino Gabijan |
| | 6271 | PROOF of Claim Form For Disappearance Victims by Jesus B. Villarde |
| | 6272 | PROOF of Claim Form For Disappearance Victims by Rogelio B. Acosta by Jesus B. Villarde |
| | 6273 | PROOF of Claim Form For Disappearance Victims by Elesio Langob |
| | 6274 | PROOF of Claim Form For Disappearance Victims by Geronimo Gutlay by Antonio Gutlay |
| | 6275 | PROOF of Claim Form For Disappearance Victims by Domingo Gutlay by Antonio Gutlay |
| | 6276 | PROOF of Claim Form For Disappearance Victims by Antonio Echaque by Margarita A. Echaque |
| | 6277 | PROOF of Claim Form For Disappearance Victims by Leoncio Sosing |
| | 6278 | PROOF of Claim Form For Disappearance Victims by Edusma Nimfa |
| | 6279 | PROOF of Claim Form For Disappearance Victims by Lupo Basa by Riza Busa |
| | 6280 | PROOF of Claim Form For Disappearance Victims by Alijandra Sosing |
| | 6281 | PROOF of Claim Form For Disappearance Victims by Angeles Haramay Salvador |
| | 6282 | PROOF of Claim Form For Disappearance Victims by Romeo Sosing by Alejandra Sosing |
| | 6283 | PROOF of Claim Form For Disappearance Victims by Marcelo Mabilangan |
| | 6284 | PROOF of Claim Form For Disappearance Victims by Isedro Sosing |
| | 6285 | PROOF of Claim Form For Disappearance Victims by Nelson D. Mallari |
| | 6286 | PROOF of Claim Form For Disappearance Victims by Romeo A. Uy |
| | 6287 | PROOF of Claim Form For Disappearance Victims by Raymundo Aroma, Jr. by Eufroncina C. Aroma |
| | 6288 | PROOF of Claim Form For Disappearance Victims by Mamot Guiampaca by Ambai Hadji Mohammad |
| | 6289 | PROOF of Claim Form For Disappearance Victims by Danilo V. Deldoc by Consolacion Y. Deldoc |
| | 6290 | PROOF of Claim Form For Disappearance Victims by Sally Guiampaca by Ambai Hadji Mohammad |
| | 6291 | PROOF of Claim Form For Disappearance Victims by Baiputi Guiampaca by Ambai Hadji Mohammad |
| | 6292 | PROOF of Claim Form For Disappearance Victims by Maitum Guiampaca by Ambai Hadji Mohammad |
| | 6293 | PROOF of Claim Form For Disappearance Victims by Valeriano P. Llenado by Dolores P. Llenado |
| | 6294 | PROOF of Claim Form For Disappearance Victims by Gregorio Odian by Beverly M. Odian |
| | 6295 | PROOF of Claim Form For Disappearance Victims by Antonio Echaque by Margarita Echaque |
| | 6296 | PROOF of Claim Form For Disappearance Victims by Avelino Uda |

See Page 220

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 220 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6297 | PROOF of Claim Form For Disappearance Victims by Gabriel Rebato by Nicasio Rebato |
| | 6298 | PROOF of Claim Form For Disappearance Victims by Jaime Cabatuan |
| | 6299 | PROOF of Claim Form For Disappearance Victims by Nilo Obima by Alda Obima |
| | 6300 | PROOF of Claim Form For Disappearance Victims by Mateo Oquing by Rosita Oquing |
| | 6301 | PROOF of Claim Form For Disappearance Victims by Rodulfo Oblino |
| | 6302 | PROOF of Claim Form For Disappearance Victims by Oscar Abella by Mena Abella |
| | 6303 | PROOF of Claim Form For Disappearance Victims by Aniceto T. Tibaxan by Nicanona T. Juat |
| | 6304 | PROOF of Claim Form For Disappearance Victims by Nemesio Galangue Naraja by Abraham E. Galangue |
| | 6305 | PROOF of Claim Form For Disappearance Victims by Hector M. Petilla, Sr. by Feuno M. Petella, Sr. |
| | 6306 | PROOF of Claim Form For Disappearance Victims by Severino Rofenian by Rosario Rofenian |
| | 6307 | PROOF of Claim Form For Disappearance Victims by Porferio Gravador by Antonio Gravador |
| | 6308 | PROOF of Claim Form For Disappearance Victims by Justino L. Pascua |
| | 6309 | PROOF of Claim Form For Disappearance Victims by Romeo T. Tibayan by Nicanoma T. Suat |
| | 6310 | PROOF of Claim Form For Disappearance Victims by Marciano B. Bondoc, Sr. by Jesus G. Bondoc |
| | 6311 | PROOF of Claim Form For Disappearance Victims by Melanio Bajado by Milagrosa G. Cabus |
| | 6312 | PROOF of Claim Form For Disappearance Victims by Isidro G. Cabus by Milagrosa G. Cabus |
| | 6313 | PROOF of Claim Form For Summary Execution Victims by Artemio Sabandija by Yolita S. Orquin |
| | 6314 | PROOF of Claim Form For Summary Execution Victims by Alma Rabuya by Ruel Rabuya |
| | 6315 | PROOF of Claim Form For Summary Execution Victims by Jessie Capasgardo |
| | 6316 | PROOF of Claim Form For Summary Execution Victims by Valerio Isagami by Merlinda Valenzuela |
| | 6317 | PROOF of Claim Form For Summary Execution Victims by Fabellar Vectorio by Benito Babacayao |
| | 6318 | PROOF of Claim Form For Summary Execution Victims by Eglecerio Jabulin by Aurora Barredo Jabulin |
| | 6319 | PROOF of Claim Form For Summary Execution Victims by Akmad Satol by Noraliza Satol Ali |
| | 6320 | PROOF of Claim Form For Summary Execution Victims by Akmad Satol by Noraliza Satol Ali |
| | 6321 | PROOF of Claim Form For Summary Execution Victims by Saidali Sapal by Bakal Sapal |
| | 6322 | PROOF of Claim Form For Summary Execution Victims by Patato Amil by Sambutuan Amil |
| | 6323 | PROOF of Claim Form For Summary Execution Victims by Naima Dalanda by Saida Dalanda |
| | 6324 | PROOF of Claim Form For Summary Execution Victims by Kawilan M. Abas by Omar Abas |
| | 6325 | PROOF of Claim Form For Summary Execution Victims by Hadji Husain Dalanda by Sandanto Sultan |
| | 6326 | PROOF of Claim Form For Summary Execution Victims by Manuel Capales by Anastacia Capales |

**See Page 221**