DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 221 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6327 | PROOF of Claim Form For Summary Execution Victims by Rosalio Limse by Maria Limse |
| | 6328 | PROOF of Claim Form For Summary Execution Victims by Fausto Orbeso by Elena Orbeso |
| | 6329 | PROOF of Claim Form For Summary Execution Victims by Luciana Ocasla by Sally Ocasla Daclag |
| | 6330 | PROOF of Claim Form For Summary Execution Victims by Romeo S. Palabras by Catalino A. Palabras, Sr. |
| | 6331 | PROOF of Claim Form For Summary Execution Victims by Gumaida Dalanda by Sandato Sultan |
| | 6332 | PROOF of Claim Form For Summary Execution Victims by Abedin Guiaman by Normiah M. Guiaman |
| | 6333 | PROOF of Claim Form For Summary Execution Victims by Zainon Guiaman by Normiah M. Guiaman |
| | 6334 | PROOF of Claim Form For Summary Execution Victims by Dakungan Guiaman by Normiah M. Guiaman |
| | 6335 | PROOF of Claim Form For Summary Execution Victims by Dumato Supal, Edsrail Sapal by Akmad Cumato |
| | 6336 | PROOF of Claim Form For Summary Execution Victims by Kamar Manggialani by Unson A. Demaguil |
| | 6337 | PROOF of Claim Form For Summary Execution Victims by Guiabel Madali by Tong Madali |
| | 6338 | PROOF of Claim Form For Summary Execution Victims by Moka Madali by Tong Madali |
| | 6339 | PROOF of Claim Form For Summary Execution Victims by Kuliok Bacana by Hadji Usop Bacana |
| | 6340 | PROOF of Claim Form For Summary Execution Victims by Tomas Ubadan by Angela Ubadan |
| | 6341 | PROOF of Claim Form For Summary Execution Victims by Nestor G. Velasco by Loreta G. Velasco |
| | 6342 | PROOF of Claim Form For Summary Execution Victims by Maria Antonia Teresa "Nanette" V. Vytiaco by Antonio V. Vitiaco |
| | 6343 | PROOF of Claim Form For Summary Execution Victims by Jesus C. Nunsal by Romeo Nunsal |
| | 6344 | PROOF of Claim Form For Summary Execution Victims by Milagrosa C. Nayaja by Wilfredo Karingue Naga |
| | 6345 | PROOF of Claim Form For Summary Execution Victims by Pinamanfon Madali by Asi Kusain |
| | 6346 | PROOF of Claim Form For Summary Execution Victims by Anta Mayato by Betol Mayato |
| | 6347 | PROOF of Claim Form For Summary Execution Victims by Rodolfo De la Cruz Taisan by Leonardo Taisan |
| | 6348 | PROOF of Claim Form For Summary Execution Victims by Graciano Valencia by Dorotia Valencia |
| | 6349 | PROOF of Claim Form For Summary Execution Victims by Alfredo S. Limboy by Estelita B. Limboy |
| | 6350 | PROOF of Claim Form For Summary Execution Victims by Lilia Coronel |
| | 6351 | PROOF of Claim Form For Summary Execution Victims by Diograsias L. Dauran, Jr. by Eliza V. Dauran |
| | 6352 | PROOF of Claim Form For Summary Execution Victims by Antonio A. Miradora by Elpedi Miradora |
| | 6353 | PROOF of Claim Form For Summary Execution Victims by Abella Segundo by Babacyao Benito |
| | 6354 | PROOF of Claim Form For Summary Execution Victims by Abdullah Ali by Mohamedin Ali |

**See Page 222**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 222 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6355 | PROOF of Claim Form For Summary Execution Victims by Munib Ali by Mohamedin Ali |
| | 6356 | PROOF of Claim Form For Summary Execution Victims by Ronnie Ali by Mohamedin Ali |
| | 6357 | PROOF of Claim Form For Summary Execution Victims by Datu Ali B. Sabang by Abel Sabang Balimbingan |
| | 6358 | PROOF of Claim Form For Summary Execution Victims by Akmad Balimbingan by Abel Sabang Balimbingan |
| | 6359 | PROOF of Claim Form For Summary Execution Victims by Roman Orbeso by Elena Orbeso |
| | 6360 | PROOF of Claim Form For Summary Execution Victims by Apolinar Sumagdon by Panchito S. Armadilla |
| | 6361 | PROOF of Claim Form For Summary Execution Victims by Dominggo Obinguar by Danilo Obinguar |
| | 6362 | PROOF of Claim Form For Summary Execution Victims by Melagros Jabulin Mabanan by Alfredo J. Mabanan |
| | 6363 | PROOF of Claim Form For Summary Execution Victims by Eustaquio Cantos by Moises Cantos |
| | 6364 | PROOF of Claim Form For Summary Execution Victims by Fernando Pajaroja by Apolinar Pajaroja |
| | 6365 | PROOF of Claim Form For Summary Execution Victims by Amado Oblino by Lucina Cabamgunoy |
| | 6366 | PROOF of Claim Form For Summary Execution Victims by Silverio Cocoya by Marita C. Labong |
| | 6367 | PROOF of Claim Form For Summary Execution Victims by Segordina Edusma by Anastacia Edusma |
| | 6368 | PROOF of Claim Form For Summary Execution Victims by Julian A. Abejuela by Felix A. Abejuela |
| | 6369 | PROOF of Claim Form For Summary Execution Victims by Anastacio Labong |
| | 6370 | PROOF of Claim Form For Summary Execution Victims by Ambrosio Colarte by Flora T. Colarte |
| | 6371 | PROOF of Claim Form For Summary Execution Victims by Romio Abacial by Remedios Abacial |
| | 6372 | PROOF of Claim Form For Summary Execution Victims by Yolanda Pacon by Erlinda P. Cabrillas |
| | 6373 | PROOF of Claim Form For Summary Execution Victims by Virgelio Delmonte by Zosimo Delmonte |
| | 6374 | PROOF of Claim Form For Summary Execution Victims by Alfredo Delmonte by Zosimo Delmonte |
| | 6375 | PROOF of Claim Form For Summary Execution Victims by Cecelio Delmonte by Zosimo Delmonte |
| | 6376 | PROOF of Claim Form For Summary Execution Victims by Lucia E. Sabandija by Ceriaca Sabandija |
| | 6377 | PROOF of Claim Form For Summary Execution Victims by Pablo Cabigayan by Angeles Cabigayan |
| | 6378 | PROOF of Claim Form For Summary Execution Victims by Pamfilo Dacayanan by Maria Dacayanan |
| | 6379 | PROOF of Claim Form For Summary Execution Victims by Aurelio D. Magpantay by Macario B. Magpantay |
| | 6380 | PROOF of Claim Form For Summary Execution Victims by Paterno L. Ayudan by Florendo D. Ayudan |
| | 6381 | PROOF of Claim Form For Summary Execution Victims by Ronilo Tumbaga Evangelio by Paulina T. Evangelio |

See Page 223

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 223 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6382 | PROOF of Claim Form For Summary Execution Victims by Parefrio Pa-Ano by Zenaida Pa-Ano |
| | 6383 | PROOF of Claim Form For Summary Execution Victims by Yolando Rabuya by Ruel Rabuya |
| | 6384 | PROOF of Claim Form For Summary Execution Victims by Constantino G. Genol by Eduardo A. Genol |
| | 6385 | PROOF of Claim Form For Summary Execution Victims by Pikan Tumampal by Bukak Tumampal |
| | 6386 | PROOF of Claim Form For Summary Execution Victims by Bukong Tumampal by Bukak Tumampal |
| | 6387 | PROOF of Claim Form For Summary Execution Victims by Basaludin Tumampal by Bukak Tumampal |
| | 6388 | PROOF of Claim Form For Summary Execution Victims by Anisha Tumampal by Bukak Tumampal |
| | 6389 | PROOF of Claim Form For Summary Execution Victims by Basco Naga by Bainora Naga Salipada-Ampang |
| | 6390 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Pangawas by Augustina P. Manilog and Rosalinda P. Evangelista |
| | 6391 | PROOF of Claim Form For Summary Execution Victims by Kahar Kasan by Abdillah Kasan |
| | 6392 | PROOF of Claim Form For Summary Execution Victims by Francisco Labargan by Alicia Labargan Rio |
| | 6393 | PROOF of Claim Form For Summary Execution Victims by Doroteo Gargoles, Jr. by Lonie Tiugson |
| | 6394 | PROOF of Claim Form For Summary Execution Victims by Robert Briosos Sayre by Emilia S. Sayre |
| | 6395 | PROOF of Claim Form For Summary Execution Victims by Rolly Tungol by Purita Pacot |
| | 6396 | PROOF of Claim Form For Summary Execution Victims by Olympio Laipan Manayon by Lourdes G. Manayon |
| | 6397 | PROOF of Claim Form For Summary Execution Victims by Rexive Sebello by Consolacion Lotino |
| | 6398 | PROOF of Claim Form For Summary Execution Victims by Jaime B. Bernal by Romeo B. Bernal |
| | 6399 | PROOF of Claim Form For Summary Execution Victims by Rogelio A. Quijano by Carmen A. Quijano |
| | 6400 | PROOF of Claim Form For Summary Execution Victims by Antonio Gravino by Norberta P. Gravino |
| | 6401 | PROOF of Claim Form For Summary Execution Victims by Diosdado Tacalan by Marcilina Tacalan |
| | 6402 | PROOF of Claim Form For Summary Execution Victims by Jaime Ferraze by Asuncion Ferraze |
| | 6403 | PROOF of Claim Form For Summary Execution Victims by Jaime E. Gabandija by Remedios Abacial |
| | 6404 | PROOF of Claim Form For Summary Execution Victims by Regino Sintos and Joselito Sintos by Carolina Sintos |
| | 6405 | PROOF of Claim Form For Summary Execution Victims by Ramon Panibayo by Inocencio Panibayo |
| | 6406 | PROOF of Claim Form For Summary Execution Victims by Alfredo Nagallo by Consolacion Nagallo |
| | 6407 | PROOF of Claim Form For Summary Execution Victims by Ondo Eva by Loreta Eva |
| | 6408 | PROOF of Claim Form For Summary Execution Victims by Rufino Coralde by Gaudencia Coralde |

See Page 224

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 224 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6409 | PROOF of Claim Form For Summary Execution Victims by Roger C. Cardeno |
| | 6410 | PROOF of Claim Form For Summary Execution Victims by Visitacion C. Roxas |
| | 6411 | PROOF of Claim Form For Summary Execution Victims by Pedro Maghanoy |
| | 6412 | PROOF of Claim Form For Summary Execution Victims by Gregoria D. Pacat |
| | 6413 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Villarta by Gerarda Villarta |
| | 6414 | PROOF of Claim Form For Summary Execution Victims by Marcelo Banga by Dionisio Gumapac |
| | 6415 | PROOF of Claim Form For Summary Execution Victims by Fortonato Edusma by Anastacia Edusma |
| | 6416 | PROOF of Claim Form For Summary Execution Victims by Hernance Gemarino by Nelly Gemarino |
| | 6417 | PROOF of Claim Form For Summary Execution Victims by Santiago Escarpe and Manuilo Escarpe by Helen A. Nedula |
| | 6418 | PROOF of Claim Form For Summary Execution Victims by Epifanio Posas by Rodrigo Posas |
| | 6419 | PROOF of Claim Form For Summary Execution Victims by Jimmy Inson |
| | 6420 | PROOF of Claim Form For Summary Execution Victims by Donato Compano |
| | 6421 | PROOF of Claim Form For Summary Execution Victims by Tullio Favali Pime by Peter Geremia |
| | 6422 | PROOF of Claim Form For Summary Execution Victims by Fernando Moncano |
| | 6423 | PROOF of Claim Form For Summary Execution Victims by Isidro Hernane, Sr. by Isidro Hernane, Jr. |
| | 6424 | PROOF of Claim Form For Summary Execution Victims by Leticia Escanilla by Leteria Escanilla |
| | 6425 | PROOF of Claim Form For Summary Execution Victims by Renato Rabuya by Ruel Rabuya |
| | 6426 | PROOF of Claim Form For Summary Execution Victims by Efram Aspacio by Remedios Aspacio |
| | 6427 | PROOF of Claim Form For Summary Execution Victims by Marites Rabuya by Ruel Rabuya |
| | 6428 | PROOF of Claim Form For Summary Execution Victims by Urbin Rabuya by Ruel Rabuya |
| | 6429 | PROOF of Claim Form For Summary Execution Victims by Juanita Rabuya by Ruel Rabuya |
| | 6430 | PROOF of Claim Form For Summary Execution Victims by Allan Rabuya by Ruel Rabuya |
| | 6431 | PROOF of Claim Form For Summary Execution Victims by Conrado N. Mutabil by Luzviminda Nogales |
| | 6432 | PROOF of Claim Form For Summary Execution Victims by Protacio Rabuya by Ruel Rabuya |
| | 6433 | PROOF of Claim Form For Summary Execution Victims by Fabian B. Legaspi by Leticia L. Legaspi |
| | 6434 | PROOF of Claim Form For Summary Execution Victims by Angelina Monoca |
| | 6435 | PROOF of Claim Form For Summary Execution Victims by Carmelino Nobleza by Mercedita Nobleza |
| | 6436 | PROOF of Claim Form For Summary Execution Victims by Virgelio Tedio by Felipa Tedio |
| | 6437 | PROOF of Claim Form For Summary Execution Victims by Bucacong Kusain by Asi Kusain |
| | 6438 | PROOF of Claim Form For Summary Execution Victims by Dua Bucacong by Asi Kusain |
| | 6439 | PROOF of Claim Form For Summary Execution Victims by Porfino Pa-Ano by Zenaida Pa-Ano |
| | 6440 | PROOF of Claim Form For Summary Execution Victims by Diosdado Sasarita, Sr. by Angelina Sasarita Gitio |

See Page 225

DC 111A
(Rev. 1. 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 225 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6441 | PROOF of Claim Form For Summary Execution Victims by Violeta Pagaran |
| | 6442 | PROOF of Claim Form For Summary Execution Victims by Roberto Flores Felipe by Magdalena Felipe Pagala |
| | 6443 | PROOF of Claim Form For Summary Execution Victims by Gergia Labong Dacles by Eniga Labong |
| | 6444 | PROOF of Claim Form For Summary Execution Victims by Antonio Rivera and Pepe Calim by Dolores R. Calim |
| | 6445 | PROOF of Claim Form For Summary Execution Victims by Alejo Flores Felipe by Magdalena Felipe Pagala |
| | 6446 | PROOF of Claim Form For Summary Execution Victims by Felimon M. Petilla, Jr. by Felino M. Petilla |
| | 6447 | PROOF of Claim Form For Summary Execution Victims by Magsaysay B. Salemsamen by Makalma Salemsamen |
| | 6448 | PROOF of Claim Form For Summary Execution Victims by Atanacia B. Perez by Delfina P. Robelles |
| | 6449 | PROOF of Claim Form For Summary Execution Victims by Gil P. Mipana by Nestor P. Mipana |
| | 6450 | PROOF of Claim Form For Summary Execution Victims by Blua M. Biang by Gontong Biang |
| | 6451 | PROOF of Claim Form For Summary Execution Victims by Purificacion A. Pedro by Maria A. Pedro |
| | 6452 | PROOF of Claim Form For Summary Execution Victims by Ignacio Nalupano by Maria Madre T. Nalupano |
| | 6453 | PROOF of Claim Form For Summary Execution Victims by Fermine Nalupano by Maria Madre T. Nalupano |
| | 6454 | PROOF of Claim Form For Summary Execution Victims by Vicente Edusma by Edeta Edusma |
| | 6455 | PROOF of Claim Form For Summary Execution Victims by Shaabudin Mamalinta by Hadji Slim Mamalinta |
| | 6456 | PROOF of Claim Form For Summary Execution Victims by Norodim Mamalinta by Hadji Slim Mamalinta |
| | 6457 | PROOF of Claim Form For Summary Execution Victims by Hadji Samad Mamalinta by Hadji Slim Mamalinta |
| | 6458 | PROOF of Claim Form For Summary Execution Victims by Ronillo Noel M. Clarete by Gregoria M. Clarete |
| | 6459 | PROOF of Claim Form For Summary Execution Victims by Pedro Francisco by Socarro Coronel Francisco |
| | 6460 | PROOF of Claim Form For Summary Execution Victims by Orlando B. Villarde by Jesus B. Villarde |
| | 6461 | PROOF of Claim Form For Summary Execution Victims by Jesus Ocasla by Rita Ocasla |
| | 6462 | PROOF of Claim Form For Summary Execution Victims by Lelito E. Neri by Visminda V. Neri |
| | 6463 | PROOF of Claim Form For Summary Execution Victims by Gerardo C. Pacardo by Magdalina C. Pacardo |
| | 6464 | PROOF of Claim Form For Summary Execution Victims by Marciano Jacinto by Edeliza R. Jacinto |
| | 6465 | PROOF of Claim Form For Summary Execution Victims by Nestor S. Consultado by Francisco A. Belecario, Jr. |
| | 6466 | PROOF of Claim Form For Summary Execution Victims by Alberto M. Ganacias by Chirlita G. Ganacias |

See Page 226

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 226 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 3 | 6467 | PROOF of Claim Form For Summary Execution Victims by Rogelio Milado by Minda O. Milado |
| | 6468 | PROOF of Claim Form For Summary Execution Victims by Ricksan Esteban |
| | 6469 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Gozalo by Florante Gozalo |
| | 6470 | PROOF of Claim Form For Summary Execution Victims by Medardo Yago by Elias Yago |
| | 6471 | PROOF of Claim Form For Summary Execution Victims by Severino Flores Felipe by Magdalena Felipe Pagala |
| | 6472 | STATEMENT by Marco G. Palo |
| | 6473 | STATEMENT by Salvacion Acuna |
| | 6474 | STATEMENT by Cotabato Human Rights Violations Victims |
| | 6475 | STATEMENT by Various Claimants |
| | 6476 | STATEMENT by Esmeraldo Batacan y Tolentino |
| | 6477 | STATEMENT by Bert Cacayan |
| 4 | 6478 | PROOF of Claim Form For Torture Victims by Ernesto Cayabyab |
| | 6479 | PROOF of Claim Form For Torture Victims by Kaui Katog |
| | 6480 | PROOF of Claim Form For Torture Victims by Teodolo Cara Malolot |
| | 6481 | PROOF of Claim Form For Torture Victims by Remia L. Tocama |
| | 6482 | PROOF of Claim Form For Torture Victims by Artemio Quibra, Sr. |
| | 6483 | PROOF of Claim Form For Torture Victims by Gilcerio Lolos, Sr. |
| | 6484 | PROOF of Claim Form For Torture Victims by Felix Surbano |
| | 6485 | PROOF of Claim Form For Torture Victims by Romeo Umpad |
| | 6486 | PROOF of Claim Form For Torture Victims by Luisa R. Calvo |
| | 6487 | PROOF of Claim Form For Torture Victims by Eugene D. Balansag |
| | 6488 | PROOF of Claim Form For Torture Victims by Baltazara Hajas |
| | 6489 | PROOF of Claim Form For Torture Victims by Carlito Estonante |
| | 6490 | PROOF of Claim Form For Torture Victims by Leonardo Pura E |
| | 6491 | PROOF of Claim Form For Torture Victims by Diogenes Gidoc |
| | 6492 | PROOF of Claim Form For Torture Victims by Conrado Muhal, Deceased by Nomy T. Muhal |
| | 6493 | PROOF of Claim Form For Torture Victims by Antonio F. Lacaba |
| | 6494 | PROOF of Claim Form For Torture Victims by Robert F. Roldan |
| | 6495 | PROOF of Claim Form For Torture Victims by Rogelio Del Castillo, Deceased by Alicia Del Castillo |
| | 6496 | PROOF of Claim Form For Torture Victims by Pablo R. Posadas, Jr. |
| | 6497 | PROOF of Claim Form For Torture Victims by Pelagia E. Pedrozo |
| | 6498 | PROOF of Claim Form For Torture Victims by Fernando M. Lloren |
| | 6499 | PROOF of Claim Form For Torture Victims by Marcelino B. Javonillo |
| | 6500 | PROOF of Claim Form For Torture Victims by Sofronio Tacaisan |
| | 6501 | PROOF of Claim Form For Torture Victims by Canuta Bruno |
| | 6502 | PROOF of Claim Form For Torture Victims by Alfonso T. Inte |
| | 6503 | PROOF of Claim Form For Torture Victims by Gloria Esquerra-Melencio |
| | 6504 | PROOF of Claim Form For Torture Victims by Nemesio R. Hagos, Sr. |
| | 6505 | PROOF of Claim Form For Torture Victims by Claro Lansang |
| | 6506 | PROOF of Claim Form For Torture Victims by Serafin Baldres |
| | 6507 | PROOF of Claim Form For Torture Victims by Caredad Baldres |
| | 6508 | PROOF of Claim Form For Torture Victims by Edmundo Ginga |
| | 6509 | PROOF of Claim Form For Torture Victims by Apolinario Lumansoc |
| | 6510 | PROOF of Claim Form For Torture Victims by Isabel Diaz Lumansoc |
| | 6511 | PROOF of Claim Form For Torture Victims by Victoria Lumansoc Gigo |

See page 227

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 227 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 4 | 6512 | PROOF of Claim Form For Torture Victims by Oscar Llagas |
| | 6513 | PROOF of Claim Form For Torture Victims by Leopoldo Garido, Jr. |
| | 6514 | PROOF of Claim Form For Torture Victims by Wenceslao Lacsa |
| | 6515 | PROOF of Claim Form For Torture Victims by Manuel F. Garra |
| | 6516 | PROOF of Claim Form For Torture Victims by Algier G. Givero |
| | 6517 | PROOF of Claim Form For Torture Victims by Pedro Gobis |
| | 6518 | PROOF of Claim Form For Torture Victims by Uldarico Gabitan |
| | 6519 | PROOF of Claim Form For Torture Victims by Fema Buiza Gocoyo |
| | 6520 | PROOF of Claim Form For Torture Victims by Solomon Gocoyo |
| | 6521 | PROOF of Claim Form For Torture Victims by Sotera G. Espela |
| | 6522 | PROOF of Claim Form For Torture Victims by Fema Buiza Gocoyo |
| | 6523 | PROOF of Claim Form For Torture Victims by Ricardo D.G. Soto, Jr. |
| | 6524 | PROOF of Claim Form For Torture Victims by Christopher G. Presores |
| | 6525 | PROOF of Claim Form For Torture Victims by Herbert C. Mendez |
| | 6526 | PROOF of Claim Form For Torture Victims by Elmer B. Bajaro |
| | 6527 | PROOF of Claim Form For Torture Victims by Victoriano Malingui |
| | 6528 | PROOF of Claim Form For Torture Victims by Angel Grano |
| | 6529 | PROOF of Claim Form For Torture Victims by Carlito Estomanto |
| | 6530 | PROOF of Claim Form For Torture Victims by Virginia D. Cabangunay |
| | 6531 | PROOF of Claim Form For Torture Victims by Carmelito S. Sereno by Jovencio C. Flores |
| | 6532 | PROOF of Claim Form For Torture Victims by Melchor Hebres |
| | 6533 | PROOF of Claim Form For Torture Victims by Porperio A. Emoria |
| | 6534 | PROOF of Claim Form For Torture Victims by Roque Diaz, Deceased by Jovencio Dioquino |
| | 6535 | PROOF of Claim Form For Torture Victims by Dominador G. Dansacala, Sr., Deceased by Antonia L. Dansacala |
| | 6536 | PROOF of Claim Form For Torture Victims by Loreto Caracal Duhaylungsod |
| | 6537 | PROOF of Claim Form For Torture Victims by Virginia F. Abonal |
| | 6538 | PROOF of Claim Form For Torture Victims by Francisco S. Biosa |
| | 6539 | PROOF of Claim Form For Torture Victims by Melvin G. Givero |
| | 6540 | PROOF of Claim Form For Torture Victims by Fidel A. Gapuen |
| | 6541 | PROOF of Claim Form For Torture Victims by Jose Gutlay |
| | 6542 | PROOF of Claim Form For Torture Victims by Eddie N. Sederia |
| | 6543 | PROOF of Claim Form For Torture Victims by Eduardo Diaz |
| | 6544 | PROOF of Claim Form For Torture Victims by Bonifacio Baldres |
| | 6545 | PROOF of Claim Form For Torture Victims by Salvador Guban |
| | 6546 | PROOF of Claim Form For Torture Victims by Veronica G. Gacias |
| | 6547 | PROOF of Claim Form For Torture Victims by Jacinto M. Monrano |
| | 6548 | PROOF of Claim Form For Torture Victims by Eufronio A. Ortiz, Jr. |
| | 6549 | PROOF of Claim Form For Torture Victims by Melchor B. Hebres |
| | 6550 | PROOF of Claim Form For Torture Victims by Melico Lagrimas Morales |
| | 6551 | PROOF of Claim Form For Torture Victims by Felix C. Marca |
| | 6552 | PROOF of Claim Form For Torture Victims by Arsenio G. Catabay |
| | 6553 | PROOF of Claim Form For Torture Victims by Vevencio D. Babatla |
| | 6554 | PROOF of Claim Form For Torture Victims by Roberto S. Serrano |
| | 6555 | PROOF of Claim Form For Torture Victims by Angelina Orcullo Geonzon |
| | 6556 | PROOF of Claim Form For Torture Victims by Roger Romana |
| | 6557 | PROOF of Claim Form For Torture Victims by Fructoso S. Gabane |
| | 6558 | PROOF of Claim Form For Torture Victims by Juanita Juntilla |
| | 6559 | PROOF of Claim Form For Torture Victims by Rustico Monte, Sr. |

See Page 228

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 228 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 4 | 6560 | PROOF of Claim Form For Torture Victims by Esmeraldo T. Batacan |
| | 6561 | PROOF of Claim Form For Torture Victims by Gloria Surbano |
| | 6562 | PROOF of Claim Form For Torture Victims by Remedios E. Pura |
| | 6563 | PROOF of Claim Form For Torture Victims by Felix Surbano |
| | 6564 | PROOF of Claim Form For Torture Victims by Lucio D. Esternon, Deceased by Rogelio D. Esternon |
| | 6565 | PROOF of Claim Form For Torture Victims by Enerio G. Pandi |
| | 6566 | PROOF of Claim Form For Torture Victims by Nilo B. Tabudlong |
| | 6567 | PROOF of Claim Form For Torture Victims by Porferio Masola, Jr. |
| | 6568 | PROOF of Claim Form For Torture Victims by Eddie Almonte, Deceased by Pastor Almonte |
| | 6569 | PROOF of Claim Form For Torture Victims by Enocentes M. Barranda, Deceased by Espectacion Austria Barranda |
| | 6570 | PROOF of Claim Form For Torture Victims by Noriel G. Parane, Deceased by Rosita A. Parane |
| | 6571 | PROOF of Claim Form For Torture Victims by Paquito Lunzaga |
| | 6572 | PROOF of Claim Form For Torture Victims by Jose Jamar, Deceased by Ernesto M. Ad |
| | 6573 | PROOF of Claim Form For Torture Victims by Lucas B. Incinada |
| | 6574 | PROOF of Claim Form For Torture Victims by Vicente R. Dagan |
| | 6575 | PROOF of Claim Form For Torture Victims by Wellio A. Nalam, Deceased by Virginia C. Nalam |
| | 6576 | PROOF of Claim Form For Torture Victims by Nestor Sarmiento |
| | 6577 | PROOF of Claim Form For Torture Victims by Jimmy Arenas |
| | 6578 | PROOF of Claim Form For Torture Victims by Ernesto A. Garlitos |
| | 6579 | PROOF of Claim Form For Torture Victims by Fe Deveras Lopez, Deceased by Wilfredo Lopez |
| | 6580 | PROOF of Claim Form For Torture Victims by Isabelo B. Suminod, Deceased by Soledadria Suminod |
| | 6581 | PROOF of Claim Form For Torture Victims by Paulino C. Picsoy |
| | 6582 | PROOF of Claim Form For Torture Victims by Remedios B. Santos |
| | 6583 | PROOF of Claim Form For Torture Victims by Teodorico C. Ramirez |
| | 6584 | PROOF of Claim Form For Torture Victims by Robert A. Naraval |
| | 6585 | PROOF of Claim Form For Torture Victims by Bonifacio C. Aquino |
| | 6586 | PROOF of Claim Form For Torture Victims by Chareto Hapon Germedia, Deceased by Placido Germedia |
| | 6587 | PROOF of Claim Form For Torture Victims by Placido Germedia, Jr. |
| | 6588 | PROOF of Claim Form For Torture Victims by Cresencio Olili, Deceased by Erlinda Olili Noga |
| | 6589 | PROOF of Claim Form For Torture Victims by Leopoldo Elizalde Fenellere, Deceased by Wenefreda E. Fenellere |
| | 6590 | PROOF of Claim Form For Torture Victims by Honorio Pelejo, Deceased by Melecia P. Pelejo |
| | 6591 | PROOF of Claim Form For Torture Victims by Moises Q. Bruno, Deceased by Perlita P. Bruno |
| | 6592 | PROOF of Claim Form For Torture Victims by Antonio F. Lacaba |
| | 6593 | PROOF of Claim Form For Torture Victims by Paloje Araceli Flores |
| | 6594 | PROOF of Claim Form For Torture Victims by Claro Lansang |
| | 6595 | PROOF of Claim Form For Torture Victims by Bonifacio Olili, Deceased by Crisanta C. Olili |
| | 6596 | PROOF of Claim Form For Torture Victims by Jose Hinagpisan, Deceased by Salvacion Hinagpisan |

See Page 229

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 229 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 4 | 6597 | PROOF of Claim Form For Torture Victims by Ruben Surbano |
| | 6598 | PROOF of Claim Form For Torture Victims by Fernando Hubilla |
| | 6599 | PROOF of Claim Form For Torture Victims by George Maliuat, Deceased by Gertrudes F. Maliuat |
| | 6600 | PROOF of Claim Form For Torture Victims by Domingo Surbano |
| | 6601 | PROOF of Claim Form For Torture Victims by Baltazara Hajas |
| | 6602 | PROOF of Claim Form For Torture Victims by Roland M. Leosala |
| | 6603 | PROOF of Claim Form For Torture Victims by Alberto O. Cahoy |
| | 6604 | PROOF of Claim Form For Torture Victims by Fidel E. Diaz |
| | 6605 | PROOF of Claim Form For Torture Victims by Alfredo Hinagpisan-Renon |
| | 6606 | PROOF of Claim Form For Torture Victims by Manuel G. Givero |
| | 6607 | PROOF of Claim Form For Torture Victims by Benedicto R. Batay-An, Deceased by Dolores A. Batay-An |
| | 6608 | PROOF of Claim Form For Torture Victims by Arnold V. Seneres |
| | 6609 | PROOF of Claim Form For Torture Victims by Manuel M. Manisan |
| | 6610 | PROOF of Claim Form For Torture Victims by Rogelio Vilela Arienda |
| | 6611 | PROOF of Claim Form For Torture Victims by William Alemana, Sr. |
| | 6612 | PROOF of Claim Form For Torture Victims by Rogelio M. Hubilla |
| | 6613 | PROOF of Claim Form For Torture Victims by Albaro M. Urbina |
| | 6614 | PROOF of Claim Form For Torture Victims by Jose M. Bognot, Sr., Deceased by Marita Bognot Cabilangan |
| | 6615 | PROOF of Claim Form For Torture Victims by Laurenta Bergido |
| | 6616 | PROOF of Claim Form For Disappearance Victims by Mautil Bombolon by Sagani D. Dimananal |
| | 6617 | PROOF of Claim Form For Disappearance Victims by Rodolfo Duruin by Benjamin Duruin |
| | 6618 | PROOF of Claim Form For Disappearance Victims by Lucia Andayao by Ganano Andayao |
| | 6619 | PROOF of Claim Form For Disappearance Victims by Jesus Balsamo by Felix B. Nicart |
| | 6620 | PROOF of Claim Form For Disappearance Victims by Gerardo Esir by Yolando Esir |
| | 6621 | PROOF of Claim Form For Disappearance Victims by Leonardo Pura E. |
| | 6622 | PROOF of Claim Form For Disappearance Victims by Remedios E. Pura |
| | 6623 | PROOF of Claim Form For Disappearance Victims by Abundio Presores by Eusobio Presores |
| | 6624 | PROOF of Claim Form For Disappearance Victims by Lucio D. Esternon by Rogelio D. Esternon |
| | 6625 | PROOF of Claim Form For Disappearance Victims by Relis Donalo by Melanio M. Saganay |
| | 6626 | PROOF of Claim Form For Disappearance Victims by Engracio D. Centino by Jury Centino |
| | 6627 | PROOF of Claim Form For Disappearance Victims by Jimmy Donsalis by Revecca L. Donsalis |
| | 6628 | PROOF of Claim Form For Disappearance Victims by Alberto Pancho by Erlito B. Pancho |
| | 6629 | PROOF of Claim Form For Disappearance Victims by Ela Bombolon by Sagani D. Dimananal |
| | 6630 | PROOF of Claim Form For Disappearance Victims by Maisoba Bombolon by Sagani D. Dimananal |
| | 6631 | PROOF of Claim Form For Disappearance Victims by Ogto Wedo by Jocelyn Francisco |
| | 6632 | PROOF of Claim Form For Disappearance Victims by Calixto I. Emoria |
| | 6633 | PROOF of Claim Form For Disappearance Victims by Salama Bombolon by Sagani D. Dimananal |

**See Page 230**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 230 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** May 4 | 6634 | PROOF of Claim Form For Disappearance Victims by George L. Acbayan by Blecila Acbayan-Caermare |
| | 6635 | PROOF of Claim Form For Disappearance Victims by Juanito Gabiana by Delfin Gabian |
| | 6636 | PROOF of Claim Form For Disappearance Victims by Fedrito D. GAbiana by Emelia D. Gabiana |
| | 6637 | PROOF of Claim Form For Disappearance Victims by Danilo E. Bico by Rufina E. Bico |
| | 6638 | PROOF of Claim Form For Disappearance Victims by Mantato Manedcia by Manyao Manedcia |
| | 6639 | PROOF of Claim Form For Disappearance Victims by Prudencio C. Dacutanan by Virginia D. Cabangunay |
| | 6640 | PROOF of Claim Form For Disappearance Victims by Atanacio Ovilla by Leofilo D. Obelle, Sr. |
| | 6641 | PROOF of Claim Form For Disappearance Victims by Vicente U. Pielago by Rosalina M . Pielago |
| | 6642 | PROOF of Claim Form For Disappearance Victims by Leonardo Ginga by Letecia Ginga |
| | 6643 | PROOF of Claim Form For Disappearance Victims by Napoleon Estrabela by Deema G. Garbida |
| | 6644 | PROOF of Claim Form For Disappearance Victims by Teodegario Gallon, Jr. by Santia Gallon |
| | 6645 | PROOF of Claim Form For Disappearance Victims by Tonting Lao by Zuhuria D. Lao |
| | 6646 | PROOF of Claim Form For Disappearance Victims by Sirafen Gagbo by Eutequio Gagbo |
| | 6647 | PROOF of Claim Form For Disappearance Victims by Kulot Bambolon by Sagani D. Dimananal |
| | 6648 | PROOF of Claim Form For Disappearance Victims by Lindo Ega by Bebing Robert Ega |
| | 6649 | PROOF of Claim Form For Disappearance Victims by Gloria D. Centino by Helen D. Centino |
| | 6650 | PROOF of Claim Form For Disappearance Victims by Enrique Docto by Lourdes V. Doct |
| | 6651 | PROOF of Claim Form For Disappearance Victims by Eguas Marato by Imelda M. Sagana |
| | 6652 | PROOF of Claim Form For Disappearance Victims by Bodo Andayao by Ganong A. Andaya |
| | 6653 | PROOF of Claim Form For Disappearance Victims by Teofilo Lanzaderas by Basilisa Lanzaderas |
| | 6654 | PROOF of Claim Form For Summary Execution Victims by Hermetes A. Manriquez, Jr. b Teresa G. Manriquez |
| | 6655 | PROOF of Claim Form For Summary Execution Victims by Epitalco Morao by Marcelina N. Marao |
| | 6656 | PROOF of Claim Form For Summary Execution Victims by Olimpio Gabandija by Nilda S. Calinao |
| | 6657 | PROOF of Claim Form For Summary Execution Victims by Zosimo Ocinar |
| | 6658 | PROOF of Claim Form For Summary Execution Victims by Lydia Lonalono |
| | 6659 | PROOF of Claim Form For Summary Execution Victims by Romeo D. Calle by Victoria D. Calle |
| | 6660 | PROOF of Claim Form For Summary Execution Victims by Carmelito Pekit by Inocencia Baco Pekit |
| | 6661 | PROOF of Claim Form For Summary Execution Victims by Backvan Gani by Haron M. Gani |
| | 6662 | PROOF of Claim Form For Summary Execution Victims by Moven Sanday Olilisan Sanday by Lamay Sanday Sandusagan |
| | 6663 | PROOF of Claim Form For Summary Execution Victims by Pablito A. Zamora by Editha D. Zamora |
| | 6664 | PROOF of Claim Form For Summary Execution Victims by Lorenzo Lansang by Claro Lansang |

See Page 231

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 231 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 4 | 6665 | PROOF of Claim Form For Summary Execution Victims by Constantino H. Gac-Ang, Jr. by Froctusa H. Gac-Ang |
| | 6666 | PROOF of Claim Form For Summary Execution Victims by Dominador H. Gac-Ang by Froctusa H. Gac-Ang |
| | 6667 | PROOF of Claim Form For Summary Execution Victims by Robertson A. Ignacio by Avelino H. Ignacio |
| | 6668 | PROOF of Claim Form For Summary Execution Victims by Herman Muleta by Magdalena Muleta |
| | 6669 | PROOF of Claim Form For Summary Execution Victims by Narciso Sangrio by Modesto Sangrio |
| | 6670 | PROOF of Claim Form For Summary Execution Victims by Leoncio A. Ellaga by Benigno A. Ellega |
| | 6671 | PROOF of Claim Form For Summary Execution Victims by Jaime Sungcalang by Wamalaida D. Sungcalang |
| | 6672 | PROOF of Claim Form For Summary Execution Victims by Renarion Flores by Rufina Penero |
| | 6673 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Flores by Rufina Penero |
| | 6674 | PROOF of Claim Form For Summary Execution Victims by Necacio Renit by Merly Pancho-Renit |
| | 6675 | PROOF of Claim Form For Summary Execution Victims by Apolonio Quines, Sr. by Baltazar Quines |
| | 6676 | PROOF of Claim Form For Summary Execution Victims by Lauriano G. Zapiter by Lilia Z. Grayda |
| | 6677 | PROOF of Claim Form For Summary Execution Victims by Mantalo Manedsin by Manyao L. Manedsin |
| | 6678 | PROOF of Claim Form For Summary Execution Victims by Lucresia A. Abing |
| | 6679 | PROOF of Claim Form For Summary Execution Victims by Jacinto Galayon by Dominga Galayon |
| | 6680 | PROOF of Claim Form For Summary Execution Victims by Ponciano Gac-Ang by Tecia Gac-Ang |
| | 6681 | PROOF of Claim Form For Summary Execution Victims by Gogofredo Gac-Ang by Tecia Gac-Ang |
| | 6682 | PROOF of Claim Form For Summary Execution Victims by Rodulfo Yamba by Perpetua A. Yamba |
| | 6683 | PROOF of Claim Form For Summary Execution Victims by Manolo M. Lausin by Lydia V. Lausin |
| | 6684 | PROOF of Claim Form For Summary Execution Victims by James B. Jacela by Claudio Q. Jacela |
| | 6685 | PROOF of Claim Form For Summary Execution Victims by Dupaleg Mama by Lidtuas Mama |
| | 6686 | PROOF of Claim Form For Summary Execution Victims by Abdul Pinagunay by Maisalam Pinagunay |
| | 6687 | PROOF of Claim Form For Summary Execution Victims by Butata Lumawan by Pedro Lumawan |
| | 6688 | PROOF of Claim Form For Summary Execution Victims by Florencio J. Delos Santos by Maria Delos Santos |
| | 6689 | PROOF of Claim Form For Summary Execution Victims by Marciano V. Bulan by Marcelina C. Bulan |
| | 6690 | PROOF of Claim Form For Summary Execution Victims by Juanito Lagbo by Lagso Erene |
| | 6691 | PROOF of Claim Form For Summary Execution Victims by Cesar C. De Larosa by Francisco De Larosa |

See Page 232

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 232 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 4 | 6692 | PROOF of Claim Form For Summary Execution Victims by Lucio D. Esternon by Rogelio D. Esternon |
| | 6693 | PROOF of Claim Form For Summary Execution Victims by Monico Jaromay by Maria Jaromay |
| | 6694 | PROOF of Claim Form For Summary Execution Victims by Crecencia M. Rebato by Danilo M. Rebato |
| | 6695 | PROOF of Claim Form For Summary Execution Victims by Gregorio A. Mabini by Manuel Mabini |
| | 6696 | PROOF of Claim Form For Summary Execution Victims by Marianito C. Dacutanan by Librada C. Dacutanan |
| | 6697 | PROOF of Claim Form For Summary Execution Victims by Placido N. Pepito by Ernesto C. Pepito |
| | 6698 | PROOF of Claim Form For Summary Execution Victims by Cristuto Ciano by Felisa T. Ciano |
| | 6699 | PROOF of Claim Form For Summary Execution Victims by Dionisio Ciano by Felisa T. Ciano |
| | 6700 | PROOF of Claim Form For Summary Execution Victims by Mario A. Ligue by Delia L. Layson |
| | 6701 | PROOF of Claim Form For Summary Execution Victims by Veodolo Fermanes Fruto |
| | 6702 | PROOF of Claim Form For Summary Execution Victims by Rofino G. Gubat by Tarpin F. Gubat |
| | 6703 | PROOF of Claim Form For Summary Execution Victims by Genaro Godala Fruto by Martin C. Fruto |
| | 6704 | PROOF of Claim Form For Summary Execution Victims by Julius U. Pielago by Rosalin M. Pielago |
| | 6705 | PROOF of Claim Form For Summary Execution Victims by Polito L. Maladia by Mandapa Maladia |
| | 6706 | PROOF of Claim Form For Summary Execution Victims by Abundio A. Ellaga by Benigno A. Ellaga |
| | 6707 | PROOF of Claim Form For Summary Execution Victims by Rodolfo B. Oanes by Nina Calvelo Oanes |
| | 6708 | PROOF of Claim Form For Summary Execution Victims by Marcial Baluyot Quelbio by Carmelinda Q. Baluyot |
| | 6709 | PROOF of Claim Form For Summary Execution Victims by Paterno Godala, Sr. |
| | 6710 | PROOF of Claim Form For Summary Execution Victims by Domingo Baluyot by Carmelinda Quelbio Baluyot |
| | 6711 | PROOF of Claim Form For Summary Execution Victims by Arthuro Gac-Ang by Catalina Gac-Ang |
| | 6712 | PROOF of Claim Form For Summary Execution Victims by Sergio M. Ycot by Lucia P. Ycot |
| | 6713 | PROOF of Claim Form For Summary Execution Victims by Edgardo Salili by Jovy Salili |
| | 6714 | PROOF of Claim Form For Summary Execution Victims by Pio Rivero by Marcelina R. Rivero |
| | 6715 | PROOF of Claim Form For Summary Execution Victims by Romeo Baguing by Sangpet Baguing |
| | 6716 | PROOF of Claim Form For Summary Execution Victims by Lilia Godalla |
| | 6717 | PROOF of Claim Form For Summary Execution Victims by Jose Gojar by Natividad Gojar Gealone |
| | 6718 | PROOF of Claim Form For Summary Execution Victims by Virgilio Dizon by Esmenia Dizon |

See Page 233

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | | PAGE 233 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| May 4 | 6719 | PROOF of Claim Form For Summary Execution Victims by Fermin Lumingkit Nacion by Norma Parojenog Nacion |
| | 6720 | PROOF of Claim Form For Summary Execution Victims by Salvador Gubat by Selde G. Gubat |
| | 6721 | PROOF of Claim Form For Summary Execution Victims by Ramon F. Fruto by Rosario Fruto Chavez |
| | 6722 | PROOF of Claim Form For Summary Execution Victims by Henry G. Genobela by Imelda Genobela |
| | 6723 | PROOF of Claim Form For Summary Execution Victims by Ruben C. Sunga by Luz S. Santos |
| | 6724 | PROOF of Claim Form For Summary Execution Victims by Alex Garsales by Levita Garsales |
| | 6725 | PROOF of Claim Form For Summary Execution Victims by Odon Bontigao |
| | 6726 | PROOF of Claim Form For Summary Execution Victims by Angel Bibal by Carolina Bibal |
| | 6727 | PROOF of Claim Form For Summary Execution Victims by Ely Loquias by Genovevo Loquias |
| | 6728 | PROOF of Claim Form For Summary Execution Victims by Leon Bontigao by Odon Bontigao |
| | 6729 | PROOF of Claim Form For Summary Execution Victims by Benito Venus Loria by Apolinar B. Loria |
| | 6730 | STATEMENT by Susana Impreso |
| | 6731 | STATEMENT by Andres Millar |
| | 6732 | STATEMENT by Severino U. Condonar |
| | 6733 | STATEMENT by Simeon P. Debuque |
| | 6734 | STATEMENT by Andres P. Ricamara |
| | 6735 | STATEMENT by Lucas Incinada |
| 5 | 6736 | PROOF of Claim Form For Torture Victims by Victoria U. De Guia |
| | 6737 | PROOF of Claim Form For Torture Victims by Antonio B. Bernate, Sr., Deceased by Gaudencia C. Bernate |
| | 6738 | PROOF of Claim Form For Torture Victims by Roberto M. Ador |
| | 6739 | PROOF of Claim Form For Torture Victims by Rodrigo Pascua |
| | 6740 | PROOF of Claim Form For Torture Victims by Nelia Ariston |
| | 6741 | PROOF of Claim Form For Torture Victims by Pablo M. Aquino, Sr., Deceased by Corazon S. Aquino |
| | 6742 | PROOF of Claim Form For Torture Victims by Juana E. Encinas |
| | 6743 | PROOF of Claim Form For Torture Victims by Antonio B. Acosta |
| | 6744 | PROOF of Claim Form For Torture Victims by Renato Dalon |
| | 6745 | PROOF of Claim Form For Torture Victims by Ernesto M. Luneta |
| | 6746 | PROOF of Claim Form For Torture Victims by Alfredo Bagasala |
| | 6747 | PROOF of Claim Form For Torture Victims by Francisco R. Ramirez |
| | 6748 | PROOF of Claim Form For Torture Victims by Perfecto Sadira Sumibay |
| | 6749 | PROOF of Claim Form For Torture Victims by Vinancio M. Fernandez, Deceased by Anastacia C. Fernandez |
| | 6750 | PROOF of Claim Form For Torture Victims by Dennia L. Maningo |
| | 6751 | PROOF of Claim Form For Torture Victims by Rosalia C. Racoma |
| | 6752 | PROOF of Claim Form For Torture Victims by Gregorio Ariston |
| | 6753 | PROOF of Claim Form For Torture Victims by Roger Fiolino |
| | 6754 | PROOF of Claim Form For Torture Victims by Bonifacio Hebres |
| | 6755 | PROOF of Claim Form For Torture Victims by Serafen Relanes |
| | 6756 | PROOF of Claim Form For Torture Victims by Salvador G. Co |

See Page 234

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 234 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 5 | 6757 | PROOF of Claim Form For Torture Victims by Danilo B. Valenciado |
| | 6758 | PROOF of Claim Form For Torture Victims by Vicente Rebato |
| | 6759 | PROOF of Claim Form For Torture Victims by Adelo E. Mendez |
| | 6760 | PROOF of Claim Form For Torture Victims by Julieta Jalipa Solivio |
| | 6761 | PROOF of Claim Form For Torture Victims by Caridad E. Roxas |
| | 6762 | PROOF of Claim Form For Torture Victims by Dominador Astocia, Sr. |
| | 6763 | PROOF of Claim Form For Torture Victims by Jacinto A. Bancale |
| | 6764 | PROOF of Claim Form For Torture Victims by Virgilio G. Presores |
| | 6765 | PROOF of Claim Form For Torture Victims by Saluntay Ido |
| | 6766 | PROOF of Claim Form For Torture Victims by William D. Yalung |
| | 6767 | PROOF of Claim Form For Torture Victims by Santos M. Sabilala |
| | 6768 | PROOF of Claim Form For Torture Victims by Roque B. Apura |
| | 6769 | PROOF of Claim Form For Torture Victims by Maximino Roquero Cordero |
| | 6770 | PROOF of Claim Form For Torture Victims by Nimiano Zabala |
| | 6771 | PROOF of Claim Form For Torture Victims by Florepe Girero |
| | 6772 | PROOF of Claim Form For Torture Victims by Lude Esil |
| | 6773 | PROOF of Claim Form For Torture Victims by Linda S. Posadas |
| | 6774 | PROOF of Claim Form For Torture Victims by Sabis Malayang |
| | 6775 | PROOF of Claim Form For Torture Victims by Fredo C. Magaillano |
| | 6776 | PROOF of Claim Form For Torture Victims by Angelina Orcullo Geonzon |
| | 6777 | PROOF of Claim Form For Disappearance Victims by Elesa G. Tisoy |
| | 6778 | PROOF of Claim Form For Disappearance Victims by Jacinto P. Cabello |
| | 6779 | PROOF of Claim Form For Disappearance Victims by Buna Abdulrahman by Noria Abdulrahman |
| | 6780 | PROOF of Claim Form For Disappearance Victims by Usman Dumpao by James Dumpao |
| | 6781 | PROOF of Claim Form For Disappearance Victims by Alexander M. Castro by Imelda L. Castro |
| | 6782 | PROOF of Claim Form For Disappearance Victims by Ustadz Malusiya Kamag by Asidza Dukay Kamag |
| | 6783 | PROOF of Claim Form For Disappearance Victims by Melba Aristor by Zenaida Aristor |
| | 6784 | PROOF of Claim Form For Disappearance Victims by Ranolfo Dulva by Florenda Dulva |
| | 6785 | PROOF of Claim Form For Disappearance Victims by Mastura Abdulrahman by Noria Abdulrahman |
| | 6786 | PROOF of Claim Form For Disappearance Victims by James L. Arevalo |
| | 6787 | PROOF of Claim Form For Summary Execution Victims by Emiliano Ortizo by Lorena Ortizo |
| | 6788 | PROOF of Claim Form For Summary Execution Victims by Kamensa Lundungen by Salmen Lundungen |
| | 6789 | PROOF of Claim Form For Summary Execution Victims by Francisco Lacro by Segundina Lacro |
| | 6790 | PROOF of Claim Form For Summary Execution Victims by Juan L. Encio by Monica Encio |
| | 6791 | PROOF of Claim Form For Summary Execution Victims by Hernani A. Bustillos by Angelina Bustillos |
| | 6792 | PROOF of Claim Form For Summary Execution Victims by Wahab Taha by Kesal Wahab Darod |
| | 6793 | PROOF of Claim Form For Summary Execution Victims by Cresencio A. Velasco by Anthony S. Velasco |
| | 6794 | PROOF of Claim Form For Summary Execution Victims by Samuel C. Bulusan by Herminia Bulusan |
| | 6795 | PROOF of Claim Form For Summary Execution Victims by Eduardo R. Ancheta by Patronilla Ancheta |

**See Page 235**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** |
| | | PAGE 235 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 5 | 6796 | PROOF of Claim Form For Summary Execution Victims by Jaime Blando |
| | 6797 | PROOF of Claim Form For Summary Execution Victims by Ariano Sumampong by Clemente S. Sarombe |
| | 6798 | PROOF of Claim Form For Summary Execution Victims by Romeo Efondo by Rebecca & Salvascion Efondo |
| | 6799 | PROOF of Claim Form For Summary Execution Victims by Francisco Yaket by Jenny Saket |
| | 6800 | PROOF of Claim Form For Summary Execution Victims by Dionicio Somera by Victorino Somera |
| | 6801 | PROOF of Claim Form For Summary Execution Victims by Leonita S. Laurente by Genera S. Laurente |
| | 6802 | PROOF of Claim Form For Summary Execution Victims by Salvador Curpoz by Belen Curpoz |
| | 6803 | PROOF of Claim Form For Summary Execution Victims by Hadji Omad Omar by Hadji Sadica Abdul Rahman |
| | 6804 | PROOF of Claim Form For Summary Execution Victims by Datu Salunsam Silongan by Bai Puwa Silongan |
| | 6805 | PROOF of Claim Form For Summary Execution Victims by Magsaysay Talib by Zubaina Pananggilan-Talib |
| | 6806 | PROOF of Claim Form For Summary Execution Victims by Duton Guiamel by Magandingan Guiamel |
| | 6807 | PROOF of Claim Form For Summary Execution Victims by Mutin Guiamel by Magandingan Guiamel |
| | 6808 | PROOF of Claim Form For Summary Execution Victims by Ali Darod by Kesal Wahab Darod |
| | 6809 | PROOF of Claim Form For Summary Execution Victims by Sangkala Wahab by Kesal Wahab Darod |
| | 6810 | PROOF of Claim Form For Summary Execution Victims by Ramon F. Bontigao by Gorgonio G. Bontigao |
| | 6811 | PROOF of Claim Form For Summary Execution Victims by Luis N. Ramirez by Leonora N. Ramirez |
| | 6812 | PROOF of Claim Form For Summary Execution Victims by Juan G. Fruto |
| | 6813 | PROOF of Claim Form For Summary Execution Victims by Tomas P. Paustor by Remedios T. Paustor |
| | 6814 | PROOF of Claim Form For Summary Execution Victims by Macacuna Guiapar by Tonina D. Guiapar |
| | 6815 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Fernando R. dela Cruz by Milagros M. dela Cruz |
| | 6816 | STATEMENT by Damasa Q. Puntay |
| 6 | 6817 | PROOF of Claim Form For Torture Victims by Anselma R. Lovenario |
| | 6818 | PROOF of Claim Form For Torture Victims by Jorge E. Evan |
| | 6819 | PROOF of Claim Form For Torture Victims by Ronaldo Gonzales De Luna |
| | 6820 | PROOF of Claim Form For Torture Victims by Romulo Castro Ocampo |
| | 6821 | PROOF of Claim Form For Torture Victims by Vicente S. Estandarte |
| | 6822 | PROOF of Claim Form For Torture Victims by Mauro Torejas, Sr. |
| | 6823 | PROOF of Claim Form For Torture Victims by Nonito T. Flores |
| | 6824 | PROOF of Claim Form For Torture Victims by Melita G. Banaga, Deceased by Juanita B. Fuentes |
| | 6825 | PROOF of Claim Form For Torture Victims by Emperatres B. Hebres |
| | 6826 | PROOF of Claim Form For Torture Victims by Juanita B. Fuentes |
| | 6827 | PROOF of Claim Form For Torture Victims by Rafael S. Quintela, Jr. |
| | 6828 | PROOF of Claim Form For Torture Victims by Pacios Salvador |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 236 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 6 | 6829 | PROOF of Claim Form For Torture Victims by Cabael Constancio, Deceased by Ester C. Cabangunay |
| | 6830 | PROOF of Claim Form For Torture Victims by Efren Cavitana Camposano |
| | 6831 | PROOF of Claim Form For Torture Victims by Leonicio S. Labado |
| | 6832 | PROOF of Claim Form For Torture Victims by Teodorico L. Abarcar |
| | 6833 | PROOF of Claim Form For Torture Victims by Gabriel Malayang |
| | 6834 | PROOF of Claim Form For Torture Victims by Edgardo Saromines |
| | 6835 | PROOF of Claim Form For Torture Victims by Luis A. Daquigan, Deceased by Zenaida L. Daquigan, Ronjie L. Daquigan |
| | 6836 | PROOF of Claim Form For Torture Victims by Venancio O. Lariosa |
| | 6837 | PROOF of Claim Form For Torture Victims by Elvira C. Quintela |
| | 6838 | PROOF of Claim Form For Torture Victims by Ramil M. Petugo, Deceased by Romeo T. Petugo, Sr. |
| | 6839 | PROOF of Claim Form For Torture Victims by Gallarpo Odayat Elardo, Deceased by Arsenia L. Elardo |
| | 6840 | PROOF of Claim Form For Torture Victims by Santiago P. Alonzo |
| | 6841 | PROOF of Claim Form For Torture Victims by Norberto A. Murillo |
| | 6842 | PROOF of Claim Form For Torture Victims by Alberto A. Rosete |
| | 6843 | PROOF of Claim Form For Torture Victims by Ranmil Lumabi Echanis |
| | 6844 | PROOF of Claim Form For Disappearance Victims by Rudolfo Dacle by Elizabeth Bacaycay |
| | 6845 | PROOF of Claim Form For Disappearance Victims by Pedring Jabaan by Francisco Gabiana |
| | 6846 | PROOF of Claim Form For Disappearance Victims by Delfin O. Moslares by Gertrudes Sugalan De Moslares |
| | 6847 | PROOF of Claim Form For Disappearance Victims by Ranmil Lumabi Echanis |
| | 6848 | PROOF of Claim Form For Summary Execution Victims by Ferdinand O. Sapeal by Alfredo C. Sapael |
| | 6849 | PROOF of Claim Form For Summary Execution Victims by Alfredo Sapsal |
| | 6850 | PROOF of Claim Form For Summary Execution Victims by Candelario C. Revillas by Cesaria O. Revillas |
| | 6851 | PROOF of Claim Form For Summary Execution Victims by Elario Gabane by Clemencio Gabane |
| | 6852 | PROOF of Claim Form For Summary Execution Victims by Ben Kasan and Farida Guiamadil by Menting Ali |
| | 6853 | PROOF of Claim Form For Summary Execution Victims by Sabaniya Abedin by Bansilan Abedin |
| | 6854 | PROOF of Claim Form For Summary Execution Victims by Sulaiman Talibonbong by Akad Matog |
| | 6855 | PROOF of Claim Form For Summary Execution Victims by Luminada Malingin |
| | 6856 | PROOF of Claim Form For Summary Execution Victims by Efren B. Almaden by Elpedio A. Sullano |
| | 6857 | PROOF of Claim Form For Summary Execution Victims by Leo C. Alto by Amado Bonifacio Alto and Luzviminda C. Alto |
| | 6858 | PROOF of Claim Form For Summary Execution Victims by Ekid Bansilan, Omal Bansilan and Kantua Bansilan by Tunggol Sambutol |
| | 6859 | PROOF of Claim Form For Summary Execution Victims by Cipriano O. Mabilangan |
| | 6860 | PROOF of Claim Form For Summary Execution Victims by Segundo Miranda by Angela E. Miranda |
| | 6861 | PROOF of Claim Form For Summary Execution Victims by Lourdes H. Mabilangan by Rosario M. Dabuet |

**See Page 237**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 237 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 6 | 6862 | PROOF of Claim Form For Summary Execution Victims by Bienvenido O. Noble by Benita U. Noble |
| | 6863 | PROOF of Claim Form For Summary Execution Victims by Isaac C. Descanzo by Calicana D. Evaristo |
| 7 | 6864 | PROOF of Claim Form For Torture Victims by Herminigilda Bernardino Valiente, Deceased by Juanito B. Valiente |
| | 6865 | PROOF of Claim Form For Torture Victims by Juan A. Valiente, Deceased by Juanito B. Valiente |
| | 6866 | PROOF of Claim Form For Torture Victims by Madatu A. Maso |
| | 6867 | PROOF of Claim Form For Torture Victims by Victor B. Planas |
| | 6868 | PROOF of Claim Form For Torture Victims by Toribio L. Robles, Jr. |
| | 6869 | PROOF of Claim Form For Torture Victims by Benigno Pagallaman |
| | 6870 | PROOF of Claim Form For Torture Victims by Fermin L. Gonzales, Deceased by Michaela S. Gonzales |
| | 6871 | PROOF of Claim Form For Torture Victims by Olido Ledesma |
| | 6872 | PROOF of Claim Form For Torture Victims by Jaime Arestor |
| | 6873 | PROOF of Claim Form For Torture Victims by Exequiel Dioquino, Jr. |
| | 6874 | PROOF of Claim Form For Torture Victims by Salvador L. Girado |
| | 6875 | PROOF of Claim Form For Torture Victims by Alfredo Dagoro, Deceased by Anacita T. Dagoro |
| | 6876 | PROOF of Claim Form For Torture Victims by Antonio Festino |
| | 6877 | PROOF of Claim Form For Torture Victims by Rodolfo A. Acueza |
| | 6878 | PROOF of Claim Form For Torture Victims by Alberto B. Serondo |
| | 6879 | PROOF of Claim Form For Torture Victims by Ernesto Gidit |
| | 6880 | PROOF of Claim Form For Torture Victims by Nardito G. Buiza |
| | 6881 | PROOF of Claim Form For Torture Victims by Apolonio Albania |
| | 6882 | PROOF of Claim Form For Torture Victims by Alfredo B. Bacalso |
| | 6883 | PROOF of Claim Form For Torture Victims by Danilo Coranacion, Deceased by Petra Nace Coronacion |
| | 6884 | PROOF of Claim Form For Torture Victims by Ireneo B. Lopez |
| | 6885 | PROOF of Claim Form For Torture Victims by Merlinda Esil |
| | 6886 | PROOF of Claim Form For Torture Victims by Romeo Hiligad |
| | 6887 | PROOF of Claim Form For Torture Victims by Helario Ramos |
| | 6888 | PROOF of Claim Form For Torture Victims by Benjamin Suerte |
| | 6889 | PROOF of Claim Form For Torture Victims by Laurencio Lopez. Sr. |
| | 6890 | PROOF of Claim Form For Torture Victims by Virginia L. Hiligao |
| | 6891 | PROOF of Claim Form For Torture Victims by Jesus Alberca |
| | 6892 | PROOF of Claim Form For Torture Victims by Karding Kasuyo, Deceased by Sampao P. Kasuyo |
| | 6893 | PROOF of Claim Form For Torture Victims by Gonzalo B. Rizare |
| | 6894 | PROOF of Claim Form For Torture Victims by Herminio P. Batongbacal |
| | 6895 | PROOF of Claim Form For Torture Victims by Wilfredo Hebres |
| | 6896 | PROOF of Claim Form For Torture Victims by Rafael Relanes |
| | 6897 | PROOF of Claim Form For Torture Victims by Alberto B. Serono |
| | 6898 | PROOF of Claim Form For Torture Victims by Loreto Terrenal |
| | 6899 | PROOF of Claim Form For Torture Victims by Epifania Erive |
| | 6900 | PROOF of Claim Form For Torture Victims by Juan Galma |
| | 6901 | PROOF of Claim Form For Torture Victims by Jose Hernandez |
| | 6902 | PROOF of Claim Form For Torture Victims by Dominggo Busa, Deceased by Rosalina Busa |

See Page 238

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 238 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 7 | 6903 | PROOF of Claim Form For Torture Victims by Redentor Ereve |
| | 6904 | PROOF of Claim Form For Torture Victims by Jaime Areston |
| | 6905 | PROOF of Claim Form For Torture Victims by Lagrimas O. Crisanto, Deceased by Marlori G. Gotoman |
| | 6906 | PROOF of Claim Form For Torture Victims by Rufino Pomarejas, Deceased by Emilina C. Pamarejas |
| | 6907 | PROOF of Claim Form For Torture Victims by Winefredo A. Rivera, Deceased by Anita C. Rivera |
| | 6908 | PROOF of Claim Form For Torture Victims by Delia T. Salazar |
| | 6909 | PROOF of Claim Form For Torture Victims by Gregorio M. Perez |
| | 6910 | PROOF of Claim Form For Torture Victims by Lourdes Marina P. Padilla |
| | 6911 | PROOF of Claim Form For Torture Victims by Victoriano O. Nunez |
| | 6912 | PROOF of Claim Form For Torture Victims by Jesus Tellor |
| | 6913 | PROOF of Claim Form For Torture Victims by Ildefonso Mahinay, Deceased by Elesio Lauron |
| | 6914 | PROOF of Claim Form For Torture Victims by Antonio M. Aldia |
| | 6915 | PROOF of Claim Form For Torture Victims by Valentina Oblepias Delgado |
| | 6916 | PROOF of Claim Form For Torture Victims by Norman G. Patricio |
| | 6917 | PROOF of Claim Form For Torture Victims by Guillerma L. Pelare |
| | 6918 | PROOF of Claim Form For Torture Victims by Nelson N. Ladiao |
| | 6919 | PROOF of Claim Form For Torture Victims by Said Maminto |
| | 6920 | PROOF of Claim Form For Torture Victims by Maliyam Langongan |
| | 6921 | PROOF of Claim Form For Torture Victims by Ereve Redentor |
| | 6922 | PROOF of Claim Form For Torture Victims by Dominggo Bena, Deceased by Rosalina Bena |
| | 6923 | PROOF of Claim Form For Torture Victims by Irinio M. Lingcaton, Deceased by Loreto Motong Lingcaton |
| | 6924 | PROOF of Claim Form For Torture Victims by Meinrado P. Paredes |
| | 6925 | PROOF of Claim Form For Torture Victims by Anotnio Fiolino |
| | 6926 | PROOF of Claim Form For Torture Victims by Datun Mamam, Deceased by Kalima Mamam |
| | 6927 | PROOF of Claim Form For Torture Victims by Renato Hamof |
| | 6928 | PROOF of Claim Form For Torture Victims by Roger Feolino |
| | 6929 | PROOF of Claim Form For Torture Victims by Haide Feolino |
| | 6930 | PROOF of Claim Form For Torture Victims by Nelia Areston |
| | 6931 | PROOF of Claim Form For Torture Victims by Fortunato Hebres |
| | 6932 | PROOF of Claim Form For Torture Victims by ALberto Ariston |
| | 6933 | PROOF of Claim Form For Torture Victims by Efignia Laureta, Deceased by Domingo G. Laureta |
| | 6934 | PROOF of Claim Form For Torture Victims by Nena Gipit |
| | 6935 | PROOF of Claim Form For Torture Victims by Mary Ann Givero Ballestra |
| | 6936 | PROOF of Claim Form For Torture Victims by Maria Llacor Abril |
| | 6937 | PROOF of Claim Form For Torture Victims by Jethro C. Dionisio |
| | 6938 | PROOF of Claim Form For Torture Victims by Pedro C. Mabag |
| | 6939 | PROOF of Claim Form For Torture Victims by Vicente Pomarejos, Deceased by Agripena C. Pomarejos |
| | 6940 | PROOF of Claim Form For Torture Victims by Benjamin Gabelo Gibaga |
| | 6941 | PROOF of Claim Form For Torture Victims by Amparo G. Foster, Deceased by Amparo G. Balanta |
| | 6942 | PROOF of Claim Form For Torture Victims by Bernardo Agnote, Deceased by Antonio Agnote |
| | 6943 | PROOF of Claim Form For Torture Victims by Jimmy Gayon |

See Page 239

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 239 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 7 | 6944 | PROOF of Claim Form For Torture Victims by Honesto Binas |
| | 6945 | PROOF of Claim Form For Torture Victims by Felix Gardoque Garra, Deceased by Perla Garra Binas |
| | 6946 | PROOF of Claim Form For Torture Victims by Roland Garofil Binas |
| | 6947 | PROOF of Claim Form For Torture Victims by Perla Garro Binas |
| | 6948 | PROOF of Claim Form For Torture Victims by Manuel C. Maderazo |
| | 6949 | PROOF of Claim Form For Torture Victims by Luisa T. Enriques |
| | 6950 | PROOF of Claim Form For Disappearance Victims by Hamsa Blah by Norma Blah |
| | 6951 | PROOF of Claim Form For Disappearance Victims by Manap Blah by Mila Blah |
| | 6952 | PROOF of Claim Form For Disappearance Victims by Katungao Engkiang by Len Engkiang |
| | 6953 | PROOF of Claim Form For Disappearance Victims by Felomina Gobis by Pedro Gobis |
| | 6954 | PROOF of Claim Form For Disappearance Victims by Kasan P. Abdul |
| | 6955 | PROOF of Claim Form For Disappearance Victims by Kasain P. Abdul |
| | 6956 | PROOF of Claim Form For Disappearance Victims by Falera Masukat by Bai Kubaid Masukat |
| | 6957 | PROOF of Claim Form For Disappearance Victims by Norudin P. Abdul by Kasan P. Abdul |
| | 6958 | PROOF of Claim Form For Disappearance Victims by Rolando C. Venturillo by Perlita Venturillo Rizare |
| | 6959 | PROOF of Claim Form For Disappearance Victims by Bai Puti Guiampaca by Ambai Hadji Mohammad |
| | 6960 | PROOF of Claim Form For Disappearance Victims by Sally Guiampaca by Ambal Hadji Mohammad |
| | 6961 | PROOF of Claim Form For Disappearance Victims by Mamot Guiampaca by Ambal Hadji Mohammad |
| | 6962 | PROOF of Claim Form For Disappearance Victims by Maitum Guiampaca by Ambai Hadji Mohammad |
| | 6963 | PROOF of Claim Form For Disappearance Victims by Federico P. Quitano by Anita C. Rivera |
| | 6964 | PROOF of Claim Form For Disappearance Victims by Tucan Samama by Mamdangkong Samama |
| | 6965 | PROOF of Claim Form For Disappearance Victims by Mukamad Kasim |
| | 6966 | PROOF of Claim Form For Disappearance Victims by Sandatu Abas by Hadji Abdulkarim Abas |
| | 6967 | PROOF of Claim Form For Disappearance Victims by Kamal Ducan by Sambuto Kusain |
| | 6968 | PROOF of Claim Form For Disappearance Victims by Kaligatong Dagadas by Tato Sambutuan |
| | 6969 | PROOF of Claim Form For Disappearance Victims by Bonifacio Dinglasan by Juano de Rosas Pinglasan |
| | 6970 | PROOF of Claim Form For Disappearance Victims by Ben-Hur D. Hilotin |
| | 6971 | PROOF of Claim Form For Disappearance Victims by Sangs Abo by Daisy Abo |
| | 6972 | PROOF of Claim Form For Disappearance Victims by Fidel Esternon |
| | 6973 | PROOF of Claim Form For Disappearance Victims by Dominador Canelas |
| | 6974 | PROOF of Claim Form For Disappearance Victims by Amado Gratil by Marina Gratil |
| | 6975 | PROOF of Claim Form For Disappearance Victims by Armando Gayon |
| | 6976 | PROOF of Claim Form For Disappearance Victims by Jaime Balanta |
| | 6977 | PROOF of Claim Form For Disappearance Victims by Ansilmo Balanta |
| | 6978 | PROOF of Claim Form For Disappearance Victims by Rufino Binas by Oligana Binas |
| | 6979 | PROOF of Claim Form For Disappearance Victims by Ruben V. Pangan |
| | 6980 | PROOF of Claim Form For Disappearance Victims by Delfin Gazo by Maria Gazo |
| | 6981 | PROOF of Claim Form For Disappearance Victims by Gregorio Balanta |

**See Page 240**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 240 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 7 | 6982 | PROOF of Claim Form For Summary Execution Victims by Agka Andig by Monib A. Mama |
| | 6983 | PROOF of Claim Form For Summary Execution Victims by Matog S. Ambas by Mando Bernan |
| | 6984 | PROOF of Claim Form For Summary Execution Victims by Santos Ma tog by Mando Berna |
| | 6985 | PROOF of Claim Form For Summary Execution Victims by Manguntol Matog by Mando Bernan |
| | 6986 | PROOF of Claim Form For Summary Execution Victims by Udtog Ali by Ali Kasan |
| | 6987 | PROOF of Claim Form For Summary Execution Victims by Pagadilan Laguiawan by Nida S. Mamokhan |
| | 6988 | PROOF of Claim Form For Summary Execution Victims by Pilandok Gambayan by Nida S. Mamokhan |
| | 6989 | PROOF of Claim Form For Summary Execution Victims by Api Andig by Monib A. Mama |
| | 6990 | PROOF of Claim Form For Summary Execution Victims by Mayol S. Tungao by Mohammad S. Tungao |
| | 6991 | PROOF of Claim Form For Summary Execution Victims by Zacaria Tungao and Mariam U. Tungao by Mohammad S. Tungao |
| | 6992 | PROOF of Claim Form For Summary Execution Victims by Carlito Domingo Sarile by Luzviminda S. Sarile |
| | 6993 | PROOF of Claim Form For Summary Execution Victims by Bnejamem Suyat by Margarita Suyat |
| | 6994 | PROOF of Claim Form For Summary Execution Victims by Paisal Lunda by Blah Lunda |
| | 6995 | PROOF of Claim Form For Summary Execution Victims by Abdullah Guialudin by Amilil Guialudin |
| | 6996 | PROOF of Claim Form For Summary Execution Victims by Reynaldo L. Robles by Toribi L. Robles, Jr. |
| | 6997 | PROOF of Claim Form For Summary Execution Victims by Puti Omar by Hadji Reah Omar |
| | 6998 | PROOF of Claim Form For Summary Execution Victims by Bagunto Korekan by Hadji Sain Abdulkarim |
| | 6999 | PROOF of Claim Form For Summary Execution Victims by Ibrahim Ukas by Rudy M. Ukas |
| | 7000 | PROOF of Claim Form For Summary Execution Victims by Akmad Ukas by Rudy M. Ukas |
| | 7001 | PROOF of Claim Form For Summary Execution Victims by Noraisa Adam by Abdulmanan C. Calim |
| | 7002 | PROOF of Claim Form For Summary Execution Victims by Acoban Cormat by Saphyla A. Diabal |
| | 7003 | PROOF of Claim Form For Summary Execution Victims by Mostapa Kobpo by Abdula Kobpo |
| | 7004 | PROOF of Claim Form For Summary Execution Victims by Nelson B. Daganasol |
| | 7005 | PROOF of Claim Form For Summary Execution Victims by Alsa Pindi by Cabili Pindi |
| | 7006 | PROOF of Claim Form For Summary Execution Victims by Doroteo P. Simon by Nieves E. Simon |
| | 7007 | PROOF of Claim Form For Summary Execution Victims by Tuing Matog by Totin Cadolong |
| | 7008 | PROOF of Claim Form For Summary Execution Victims by Pablo M. Bubas by Noel Bubas |
| | 7009 | PROOF of Claim Form For Summary Execution Victims by Tinggon Mupak Andig by Monib A. Mama |
| | 7010 | PROOF of Claim Form For Summary Execution Victims by Mentang Abidin by Macabangen Samama |
| | 7011 | PROOF of Claim Form For Summary Execution Victims by Edzag Amirol & Ali Menandang Dati Israel A. Amirol |
| | 7012 | PROOF of Claim Form For Summary Execution Victims by Isa Ibrahim by Nida S. mamokhan |

See Page 241

DC 111A
(Rev. 1.75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 241 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 7 | 7013 | PROOF of Claim Form For Summary Execution Victims by Sarpak Gambayan by Nida S. Mamokhan |
| | 7014 | PROOF of Claim Form For Summary Execution Victims by Dimnatang Saban by Nida S. Mamokhan |
| | 7015 | PROOF of Claim Form For Summary Execution Victims by Ondek Gumander by Yshrael S. Mamkhan |
| | 7016 | PROOF of Claim Form For Summary Execution Victims by Sawad M. Laguiawan by Nida S. Mamokhan |
| | 7017 | PROOF of Claim Form For Summary Execution Victims by Luis L. Adam by Nida S. Mamokhan |
| | 7018 | PROOF of Claim Form For Summary Execution Victims by Batuling Gumander by Yshrael S. Mamokhan |
| | 7019 | PROOF of Claim Form For Summary Execution Victims by Esmael M. Alamada by Ali Alamada |
| | 7020 | PROOF of Claim Form For Summary Execution Victims by Bucacong Kusain by Asi Kusain |
| | 7021 | PROOF of Claim Form For Summary Execution Victims by Mando Sain by Hadji Sain Abdulkarim |
| | 7022 | PROOF of Claim Form For Summary Execution Victims by Dima Sain by Hadji Sain Abdulkarim |
| | 7023 | PROOF of Claim Form For Summary Execution Victims by Abdula Korekan by Hadji Sain Abdulkarim |
| | 7024 | PROOF of Claim Form For Summary Execution Victims by Salipada B. Sulaimon by Abdullah Sulaiman Bagklid |
| | 7025 | PROOF of Claim Form For Summary Execution Victims by Balaiman Hadji Abdulkarim by Abdulmama Hadji Abdulkarim Balaiman |
| | 7026 | PROOF of Claim Form For Summary Execution Victims by Sayakolo Tomagantang by Muslimin Tomagantang |
| | 7027 | PROOF of Claim Form For Summary Execution Victims by Kasang Langalen and Kalanda Mama by Deding Kasan |
| | 7028 | PROOF of Claim Form For Summary Execution Victims by Kadil Dimampao by Salandang L. Dimampao |
| | 7029 | PROOF of Claim Form For Summary Execution Victims by Sumama Matog by Salik Magawan |
| | 7030 | PROOF of Claim Form For Summary Execution Victims by Ibrahim Damalan by Mangadsa Damalan |
| | 7031 | PROOF of Claim Form For Summary Execution Victims by Dubpaleg Kusain by Sambuto Kusain |
| | 7032 | PROOF of Claim Form For Summary Execution Victims by Abas Mamasalagat by Magandatao Mamasalagat |
| | 7033 | PROOF of Claim Form For Summary Execution Victims by Mama Ladiasan by Brando Ladiasan |
| | 7034 | PROOF of Claim Form For Summary Execution Victims by Tambak Sandigan by Tautin Tambak |
| | 7035 | PROOF of Claim Form For Summary Execution Victims by Edsrapil Mamasalagat by Pasindikan Mamasalagat |
| | 7036 | PROOF of Claim Form For Summary Execution Victims by Carpenter Abdula by Abiden Abdula |
| | 7037 | PROOF of Claim Form For Summary Execution Victims by Sulaiman U. Kugong by Abdullah Sulaiman Bagklid |
| | 7038 | PROOF of Claim Form For Summary Execution Victims by Leonora Caracol by Pablita C. Rabanes |

See Page 242

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 242 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| May 7 | 7039 | PROOF of Claim Form For Summary Execution Victims by Tutin Cadulong by Lito Ling Cadulong |
| | 7040 | PROOF of Claim Form For Summary Execution Victims by Mandongan Basque by Ismael Mama Salagat |
| | 7041 | PROOF of Claim Form For Summary Execution Victims by Patok Kepes by Kampua Kepes |
| | 7042 | PROOF of Claim Form For Summary Execution Victims by Siawan Magapisa by Lomabao Magapisa |
| | 7043 | PROOF of Claim Form For Summary Execution Victims by Lilia Centino by Gina C. Torres |
| | 7044 | PROOF of Claim Form For Summary Execution Victims by Nesario G. Tellor by Julieta B. Tellor |
| | 7045 | PROOF of Claim Form For Summary Execution Victims by Enopre D. Centino by Rosita L. Centino |
| | 7046 | PROOF of Claim Form For Summary Execution Victims by Merlita Caracol by Pablita C. Rabanes |
| | 7047 | PROOF of Claim Form For Summary Execution Victims by Rogelio Lumayaga by Armando Lumayaga |
| | 7048 | PROOF of Claim Form For Summary Execution Victims by Bakar Ayunan by Akmad Bakar |
| | 7049 | PROOF of Claim Form For Summary Execution Victims by Salimama Anggan by Lakiman A. Tingli |
| | 7050 | PROOF of Claim Form For Summary Execution Victims by Mama Magapisa by Lumabao Magapisa |
| | 7051 | PROOF of Claim Form For Summary Execution Victims by Singapor H. Abdulgani by Pedra Bantas |
| | 7052 | PROOF of Claim Form For Summary Execution Victims by Alilaya Sagansan by Piang Alilaya |
| | 7053 | PROOF of Claim Form For Summary Execution Victims by Alim Maslamama by Bayan Maslamama |
| | 7054 | PROOF of Claim Form For Summary Execution Victims by Ali Dilimpongan by Amil Maslamama |
| | 7055 | PROOF of Claim Form For Summary Execution Victims by C'lo Guiabal by Guiamalodin Guiabal |
| | 7056 | PROOF of Claim Form For Summary Execution Victims by Enggobala Samayatin by Guiamalodin Guiabal |
| | 7057 | PROOF of Claim Form For Summary Execution Victims by Zumakil Kinda by Bero Kinda |
| | 7058 | PROOF of Claim Form For Summary Execution Victims by AKmad Mauyag by Kadil Mauyag |
| | 7059 | PROOF of Claim Form For Summary Execution Victims by Nasa Bangon by Jainudin Bangon |
| | 7060 | PROOF of Claim Form For Summary Execution Victims by Salig Guinamoay by Erlinda Guinamoay |
| | 7061 | PROOF of Claim Form For Summary Execution Victims by W. Lorenzo by Nancy Lorenzo |
| | 7062 | PROOF of Claim Form For Summary Execution Victims by Kuko Guiaman by Hadji Salik Palanggalan |
| | 7063 | PROOF of Claim Form For Summary Execution Victims by Maliga Guiaman by Hadji Salik Palanggalan |
| | 7064 | PROOF of Claim Form For Summary Execution Victims by Sergio Macabenta by Deo P. Macabenta |
| | 7065 | PROOF of Claim Form For Summary Execution Victims by Datu Matawalang Ala Amirol and Datu Macadagal Ala Amirol by Datu Israel A. Amirol |
| | 7066 | PROOF of Claim Form For Summary Execution Victims by Datu Tiliban S. Mamadra by Candelaria R. Mamadra |

See Page 243

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 243 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 7 | 7067 | PROOF of Claim Form For Summary Execution Victims by Abdulrahman Sugadol by Saguira Sugadol |
| | 7068 | PROOF of Claim Form For Summary Execution Victims by Samiana Mamad by Amilel Mamad |
| | 7069 | PROOF of Claim Form For Summary Execution Victims by Sukarno Kepat by Abid Guiabel |
| | 7070 | PROOF of Claim Form For Summary Execution Victims by Restituto H. Esternon by Fidel Esternon |
| | 7071 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Lorenzo by Nanacy Lorenzo |
| | 7072 | PROOF of Claim Form For Summary Execution Victims by Kamad Gindo by Bikuar Adam |
| | 7073 | PROOF of Claim Form For Summary Execution Victims by Saidali Kasan by Sindisan Tukan |
| | 7074 | PROOF of Claim Form For Summary Execution Victims by Sambutuan Domasil by Edslapil Domasil |
| | 7075 | PROOF of Claim Form For Summary Execution Victims by Edwin Sabdula Alagasi by Ondoma Sabdula |
| | 7076 | PROOF of Claim Form For Summary Execution Victims by Samad Mukamad by Hadji Salik Palanggalan |
| | 7077 | PROOF of Claim Form For Summary Execution Victims by Kadil Mukammad by Hadji Salik Palanggalan |
| | 7078 | PROOF of Claim Form For Summary Execution Victims by Takanday B. Sulaiman by Abdullah Sulaiman Babklid |
| | 7079 | PROOF of Claim Form For Summary Execution Victims by Pao Mama by Mama Unda |
| | 7080 | PROOF of Claim Form For Summary Execution Victims by Kalantungan Malaguia by Malaguia Budsal |
| | 7081 | PROOF of Claim Form For Summary Execution Victims by Boted Acbar by Saphyla A. Diabal |
| | 7082 | PROOF of Claim Form For Summary Execution Victims by Kamid B. Sulaiman by Abdullah Sulaiman Babklid |
| | 7083 | PROOF of Claim Form For Summary Execution Victims by Pedro Garados |
| 10 | 7084 | PROOF of Claim Form For Torture Victims by Bulawan A. Buna |
| | 7085 | PROOF of Claim Form For Torture Victims by Diosdado Mias |
| | 7086 | PROOF of Claim Form For Torture Victims by Rodito G. Givero |
| | 7087 | PROOF of Claim Form For Torture Victims by Rogelio E. Encinas |
| | 7088 | PROOF of Claim Form For Torture Victims by Maria Fe Marfil |
| | 7089 | PROOF of Claim Form For Torture Victims by Remegio P. Soriano |
| | 7090 | PROOF of Claim Form For Torture Victims by Teotimo A. Llarenas |
| | 7091 | PROOF of Claim Form For Torture Victims by Dominador H. Montiagodo by Aurora Montiagodo |
| | 7092 | PROOF of Claim Form For Torture Victims by Rogelio de Leon |
| | 7093 | PROOF of Claim Form For Torture Victims by Leo A. Santillan |
| | 7094 | PROOF of Claim Form For Torture Victims by Teofilo R. Juatco |
| | 7095 | PROOF of Claim Form For Torture Victims by Jose B. Soriano, Deceased by Ner P. Soriano |
| | 7096 | PROOF of Claim Form For Torture Victims by Cresencia M. Mabansag |
| | 7097 | PROOF of Claim Form For Torture Victims by Margatito Sultan |
| | 7098 | PROOF of Claim Form For Torture Victims by Antonio R. Gamut |
| | 7099 | PROOF of Claim Form For Torture Victims by Fernando Rapada |
| | 7100 | PROOF of Claim Form For Torture Victims by Manuel M. Contreras |
| | 7101 | PROOF of Claim Form For Torture Victims by Antonio Cabanggunay |
| | 7102 | PROOF of Claim Form For Torture Victims by Ponciano Ocasla, Deceased by Mercedes Ocasla |

See Page 244

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 244 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 10 | 7103 | PROOF of Claim Form For Torture Victims by Produlo Labamo |
| | 7104 | PROOF of Claim Form For Torture Victims by Luciano Gacuma |
| | 7105 | PROOF of Claim Form For Torture Victims by Iki Jose Peleno, Deceased by Danilo Peleno |
| | 7106 | PROOF of Claim Form For Torture Victims by Domingo Pindos |
| | 7107 | PROOF of Claim Form For Torture Victims by Lito Dante Cabildo |
| | 7108 | PROOF of Claim Form For Torture Victims by Ramon C. Mostel |
| | 7109 | PROOF of Claim Form For Torture Victims by Marino C. Jefferson |
| | 7110 | PROOF of Claim Form For Torture Victims by Melchor Egagamao |
| | 7111 | PROOF of Claim Form For Torture Victims by Leopoldo C. Dimalaluan |
| | 7112 | PROOF of Claim Form For Torture Victims by Gerry P. De Guzman |
| | 7113 | PROOF of Claim Form For Torture Victims by Pelagio Basada |
| | 7114 | PROOF of Claim Form For Torture Victims by Efren M. Cabanig |
| | 7115 | PROOF of Claim Form For Torture Victims by Virgilio Ihara and Ruben Sumpat by Nila Nicolas |
| | 7116 | PROOF of Claim Form For Torture Victims by Archie S. Baribar |
| | 7117 | PROOF of Claim Form For Torture Victims by Alexander M. Ilagan |
| | 7118 | PROOF of Claim Form For Torture Victims by Carlito M. Pacumio |
| | 7119 | PROOF of Claim Form For Torture Victims by Rodante Pasco. Sr., Deceased by Felicia L. Pasco |
| | 7120 | PROOF of Claim Form For Torture Victims by Blas V. Mandolado |
| | 7121 | PROOF of Claim Form For Torture Victims by Leonardo G. Tisoy |
| | 7122 | PROOF of Claim Form For Torture Victims by Neneta Funglas |
| | 7123 | PROOF of Claim Form For Torture Victims by Edna U. Angcajas, Deceased by Jesusa U. Angcajas |
| | 7124 | PROOF of Claim Form For Torture Victims by Orlando D. Calle |
| | 7125 | PROOF of Claim Form For Torture Victims by Concepcion Dijarlo Ariston |
| | 7126 | PROOF of Claim Form For Torture Victims by Ricardo T. Catotocan |
| | 7127 | PROOF of Claim Form For Torture Victims by Nathan Gilbert F. Quimpo |
| | 7128 | PROOF of Claim Form For Torture Victims by Quirino Talaman |
| | 7129 | PROOF of Claim Form For Torture Victims by Roberto T. Braulio |
| | 7130 | PROOF of Claim Form For Torture Victims by Antonio Lentejas Cabardo, Deceased by Rumia Inez S. Velarde |
| | 7131 | PROOF of Claim Form For Torture Victims by Esmeraldo M. Santos, Jr. |
| | 7132 | PROOF of Claim Form For Torture Victims by Felipe P. Clorado and Escolastica CLorado by Ruben C. Clorado |
| | 7133 | PROOF of Claim Form For Torture Victims by Eduviguis Hagupit |
| | 7134 | PROOF of Claim Form For Torture Victims by Antinio Hebres |
| | 7135 | PROOF of Claim Form For Torture Victims by Anastacio Gimao |
| | 7136 | PROOF of Claim Form For Torture Victims by Rosito Canelas, Deceased by Felicitan Canelas |
| | 7137 | PROOF of Claim Form For Torture Victims by Benjamin Dugan Reblora |
| | 7138 | PROOF of Claim Form For Torture Victims by Lionora G. Catuday |
| | 7139 | PROOF of Claim Form For Torture Victims by Vicente Raquion |
| | 7140 | PROOF of Claim Form For Torture Victims by Nelson B. Hajas |
| | 7141 | PROOF of Claim Form For Torture Victims by Nenita R. Hermo |
| | 7142 | PROOF of Claim Form For Torture Victims by Romualdo D. Mallillin |
| | 7143 | PROOF of Claim Form For Torture Victims by Renato P. Pancipane |
| | 7144 | PROOF of Claim Form For Torture Victims by Oscar V. Erro |
| | 7145 | PROOF of Claim Form For Torture Victims by Gerardo Tocama, Sr. |
| | 7146 | PROOF of Claim Form For Torture Victims by Pio G. Pancipane |
| | 7147 | PROOF of Claim Form For Torture Victims by Herminigildo T. Florida |

See Page 245

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 245 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 10 | 7148 | PROOF of Claim Form For Torture Victims by Jose Bultron y Gatacelo, Deceased by Rosario G. Sacopan |
| | 7149 | PROOF of Claim Form For Torture Victims by Caridad Borromeo y Gelotin |
| | 7150 | PROOF of Claim Form For Torture Victims by Eulalio A. Cadiz |
| | 7151 | PROOF of Claim Form For Torture Victims by Maria Firmanes Madronio, Deceased by Amalia M. Angeles |
| | 7152 | PROOF of Claim Form For Torture Victims by Anastacio C. Gabriel |
| | 7153 | PROOF of Claim Form For Torture Victims by Jovito Sequitin |
| | 7154 | PROOF of Claim Form For Torture Victims by Maria D. Fugen |
| | 7155 | PROOF of Claim Form For Torture Victims by Henry G. Evasco |
| | 7156 | PROOF of Claim Form For Torture Victims by Salvacion Firmanes |
| | 7157 | PROOF of Claim Form For Torture Victims by Fe C. Navales |
| | 7158 | PROOF of Claim Form For Torture Victims by Se villiano Geografo, Deceased by Estrella G. Gatacelo |
| | 7159 | PROOF of Claim Form For Torture Victims by Antonio Lentejas Cabardo, Deceased by Rumia Inez S. Velarde |
| | 7160 | PROOF of Claim Form For Torture Victims by Florencio C. De Guzman |
| | 7161 | PROOF of Claim Form For Torture Victims by Edilberto S. Lumabi |
| | 7162 | PROOF of Claim Form For Torture Victims by Jose Duran |
| | 7163 | PROOF of Claim Form For Torture Victims by Catalino L. Arroyo |
| | 7164 | PROOF of Claim Form For Torture Victims by Jose Mar T. Balena |
| | 7165 | PROOF of Claim Form For Torture Victims by Constancia M. Calubid |
| | 7166 | PROOF of Claim Form For Torture Victims by Isidro F. Galarosa |
| | 7167 | PROOF of Claim Form For Torture Victims by Luis Galpa, Sr. |
| | 7168 | PROOF of Claim Form For Torture Victims by Emiliario De Los Santos |
| | 7169 | PROOF of Claim Form For Torture Victims by Roque G. Enteria |
| | 7170 | PROOF of Claim Form For Torture Victims by Crispen F. Gabionza, Deceased by Yolanda Gabionza |
| | 7171 | PROOF of Claim Form For Torture Victims by Edgon Fugen, Deceased by Elme D. Fugen |
| | 7172 | PROOF of Claim Form For Torture Victims by Mario Delgado, Deceased by Emerencina G. Delgado |
| | 7173 | PROOF of Claim Form For Torture Victims by Arturo G. Gacorta, Deceased by Clemencia Gallor |
| | 7174 | PROOF of Claim Form For Torture Victims by Eliseo Fuga, Deceased by Salvacio Fuga |
| | 7175 | PROOF of Claim Form For Torture Victims by Pedro G. Garrote |
| | 7176 | PROOF of Claim Form For Torture Victims by Salvador M. Jorque |
| | 7177 | PROOF of Claim Form For Torture Victims by Primo Gapas, Jr. |
| | 7178 | PROOF of Claim Form For Torture Victims by Emilio Fesnido |
| | 7179 | PROOF of Claim Form For Torture Victims by Wilfren Fulong, Deceased by Nelia Fulong |
| | 7180 | PROOF of Claim Form For Torture Victims by Abraham Fulong |
| | 7181 | PROOF of Claim Form For Torture Victims by Eustaquio Fulong, Deceased by Victoria Vda. De Fulong |
| | 7182 | PROOF of Claim Form For Torture Victims by Arturo L. Garcia |
| | 7183 | PROOF of Claim Form For Torture Victims by Alberto Criston |
| | 7184 | PROOF of Claim Form For Torture Victims by Ruel D. Villasor, Jr., Deceased by Lourdes D. Villasor |
| | 7185 | PROOF of Claim Form For Torture Victims by Julio B. Calubid, Sr. |
| | 7186 | PROOF of Claim Form For Torture Victims by Arturo Lao-Ang Garcia |
| | 7187 | PROOF of Claim Form For Torture Victims by Edwin S. Veluz |

See Page 246