CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 246 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 10 | 7188 | PROOF of Claim Form For Torture Victims by Cecilia Zarsuela |
| | 7189 | PROOF of Claim Form For Torture Victims by Mariano Olayres, Sr., Deceased by Teresita Olayres y Belarmino |
| | 7190 | PROOF of Claim Form For Torture Victims by Jose A. Grita, Deceased by Rogelio A. Grita |
| | 7191 | PROOF of Claim Form For Torture Victims by Elias Gache |
| | 7192 | PROOF of Claim Form For Torture Victims by Juan B. Greta |
| | 7193 | PROOF of Claim Form For Torture Victims by Elias A. Dino |
| | 7194 | PROOF of Claim Form For Torture Victims by Rogelio F. Fremista |
| | 7195 | PROOF of Claim Form For Torture Victims by Paciente Gabionza |
| | 7196 | PROOF of Claim Form For Torture Victims by Nelson B. Hajas |
| | 7197 | PROOF of Claim Form For Torture Victims by Manuel Gacelo (Arcelo) |
| | 7198 | PROOF of Claim Form For Torture Victims by Rosalinda T. Mias |
| | 7199 | PROOF of Claim Form For Torture Victims by Ruben T. Calle |
| | 7200 | PROOF of Claim Form For Torture Victims by Francisco Hatol |
| | 7201 | PROOF of Claim Form For Torture Victims by Filemon Abenes, Deceased by Aurea C. Abenes for Filemon Abenes |
| | 7202 | PROOF of Claim Form For Torture Victims by Aurea C. Abenes |
| | 7203 | PROOF of Claim Form For Torture Victims by Norman T. Bocar |
| | 7204 | PROOF of Claim Form For Torture Victims by Epefania Catuday |
| | 7205 | PROOF of Claim Form For Torture Victims by Gloria C. Mallillin |
| | 7206 | PROOF of Claim Form For Torture Victims by Sofronio A. Borromeo, Deceased by Celia J. Borromeo |
| | 7207 | PROOF of Claim Form For Torture Victims by Domingo Fresnipo |
| | 7208 | PROOF of Claim Form For Torture Victims by Adolfo Frades |
| | 7209 | PROOF of Claim Form For Torture Victims by Jaime Fesnido |
| | 7210 | PROOF of Claim Form For Torture Victims by Lutgarda Garrote |
| | 7211 | PROOF of Claim Form For Torture Victims by Ginson Marquez |
| | 7212 | PROOF of Claim Form For Torture Victims by Salvador Frades |
| | 7213 | PROOF of Claim Form For Torture Victims by Benjamen Galarosa |
| | 7214 | PROOF of Claim Form For Torture Victims by Francisco G. Fuga, Sr. |
| | 7215 | PROOF of Claim Form For Torture Victims by Amador P. Bailon, Sr. |
| | 7216 | PROOF of Claim Form For Torture Victims by Fortunato Hebres |
| | 7217 | PROOF of Claim Form For Torture Victims by Eric G. Labagala |
| | 7218 | PROOF of Claim Form For Torture Victims by Belinda V. Fidelis |
| | 7219 | PROOF of Claim Form For Torture Victims by Oscar Hebres |
| | 7220 | PROOF of Claim Form For Torture Victims by Rodrigo Forteo |
| | 7221 | PROOF of Claim Form For Torture Victims by Simplicio Margelino |
| | 7222 | PROOF of Claim Form For Torture Victims by Rogelio Grita |
| | 7223 | PROOF of Claim Form For Torture Victims by Zosimo Casaya |
| | 7224 | PROOF of Claim Form For Torture Victims by Silvestre D. Fuedan |
| | 7225 | PROOF of Claim Form For Torture Victims by Gabriel Fugen |
| | 7226 | PROOF of Claim Form For Torture Victims by Levy Fuga, Sr. |
| | 7227 | PROOF of Claim Form For Torture Victims by Josefa C. Gabitan |
| | 7228 | PROOF of Claim Form For Torture Victims by Faustino E. Firmanes |
| | 7229 | PROOF of Claim Form For Torture Victims by Mercurio G. Fortes |
| | 7230 | PROOF of Claim Form For Torture Victims by Francisco Fuedan |
| | 7231 | PROOF of Claim Form For Torture Victims by Norberto Fresca, Deceased by Nelly Fresca |
| | 7232 | PROOF of Claim Form For Torture Victims by Romeo Mira |
| | 7233 | PROOF of Claim Form For Torture Victims by Jose T. Fulgar, Deceased by Caridad Fulgar |

See Page 247

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 247 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 10 | 7234 | PROOF of Claim Form For Torture Victims by Crispin Gacos, Deceased by Ligaya F. Gacos |
| | 7235 | PROOF of Claim Form For Torture Victims by Meliton Furio |
| | 7236 | PROOF of Claim Form For Torture Victims by Luz Fresnido |
| | 7237 | PROOF of Claim Form For Torture Victims by Carmen Fresnido |
| | 7238 | PROOF of Claim Form For Torture Victims by Leonora Fermanes |
| | 7239 | PROOF of Claim Form For Torture Victims by Esperidion Fuga, Deceased by Thelma Vda. De Fuga |
| | 7240 | PROOF of Claim Form For Torture Victims by Luz Vilma Riopay, Deceased by Gibson T. Riopay |
| | 7241 | PROOF of Claim Form For Torture Victims by Eleno G. Frago |
| | 7242 | PROOF of Claim Form For Torture Victims by Amado Fereras |
| | 7243 | PROOF of Claim Form For Torture Victims by Emelio Gacos, Deceased by Diosdado Gacos |
| | 7244 | PROOF of Claim Form For Torture Victims by Felimon Fortes |
| | 7245 | PROOF of Claim Form For Torture Victims by Laurencia Hiligao, Deceased by Samuel Hiligao, Jr. |
| | 7246 | PROOF of Claim Form For Disappearance Victims by Benjamen Hamor by Sallacion Hamor |
| | 7247 | PROOF of Claim Form For Disappearance Victims by Felicitas Canelas |
| | 7248 | PROOF of Claim Form For Disappearance Victims by Ignacio Guban by Teodora Sus |
| | 7249 | PROOF of Claim Form For Disappearance Victims by Fernando Canelas |
| | 7250 | PROOF of Claim Form For Disappearance Victims by Ranilo P. Baulos by Luzviminda C. Baulos |
| | 7251 | PROOF of Claim Form For Disappearance Victims by Johannes B. Barrozo by Moira B. Manarang |
| | 7252 | PROOF of Claim Form For Disappearance Victims by Nasarir E. Fontilin by Lutgarda G. Fontilar |
| | 7253 | PROOF of Claim Form For Disappearance Victims by Celestino T. Campo by Juana D. Campo |
| | 7254 | PROOF of Claim Form For Disappearance Victims by Felix Tongco, Concordia Tongco and Arnold Rodulfo Tongco by Allan Tongco |
| | 7255 | PROOF of Claim Form For Disappearance Victims by Bonifacio C. Soriano by Mary Marilyn M. Soriano |
| | 7256 | PROOF of Claim Form For Disappearance Victims by Ebolwang Yag-ao by Marcos Yag-ao |
| | 7257 | PROOF of Claim Form For Disappearance Victims by Catherine Atumpa by Miguel P. Atumpa |
| | 7258 | PROOF of Claim Form For Disappearance Victims by Dawadao Dalunag by Rafael Dalunag |
| | 7259 | PROOF of Claim Form For Disappearance Victims by Guiamaludin Mantawil by Tima Mantawil |
| | 7260 | PROOF of Claim Form For Summary Execution Victims by Dagumanding Guialal by Dulawan A. Buna |
| | 7261 | PROOF of Claim Form For Summary Execution Victims by Datu Ido B. Guialal by Dulawan A. Buna |
| | 7262 | PROOF of Claim Form For Summary Execution Victims by Datumanong B. Guialal by Dulawan A. Buna |
| | 7263 | PROOF of Claim Form For Summary Execution Victims by Victorio Fruto, Sr. by Victorio Fruto, Jr. |
| | 7264 | PROOF of Claim Form For Summary Execution Victims by Jose Espela |
| | 7265 | PROOF of Claim Form For Summary Execution Victims by Akil Enggel by Zacaria Enggel |
| | 7266 | PROOF of Claim Form For Summary Execution Victims by Wenifredo Gibaga by Rancho Gibaga |

See Page 248

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 248 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** May 10 | 7267 | PROOF of Claim Form For Summary Execution Victims by Hipolito O. Quimsing by Fatima Q. Gaitan |
| | 7268 | PROOF of Claim Form For Summary Execution Victims by Iragani M. Papeca by Josepina N. Papeca |
| | 7269 | PROOF of Claim Form For Summary Execution Victims by Martin Dacer Mabulae by Petra Mabulac Mabini |
| | 7270 | PROOF of Claim Form For Summary Execution Victims by Primitiva Mabansag by Clodualdo Mabansag |
| | 7271 | PROOF of Claim Form For Summary Execution Victims by Jianeto D. Gablin by Violeta D. Gabiana |
| | 7272 | PROOF of Claim Form For Summary Execution Victims by Roque S. Gacias by Leonila G. Forneloza |
| | 7273 | PROOF of Claim Form For Summary Execution Victims by Alfredo S. Custodio by Basilio L. Custodio |
| | 7274 | PROOF of Claim Form For Summary Execution Victims by Emma R. Mapa by Flaviano L. Mapa |
| | 7275 | PROOF of Claim Form For Summary Execution Victims by Hernando R. Mapa by Flaviano L. Mapa |
| | 7276 | PROOF of Claim Form For Summary Execution Victims by Cesar Tejones by Lucrecia Tejones |
| | 7277 | PROOF of Claim Form For Summary Execution Victims by Manuel Tan by Jesus Tan |
| | 7278 | PROOF of Claim Form For Summary Execution Victims by Elgene Simulaba by Corazon Simulaba |
| | 7279 | PROOF of Claim Form For Summary Execution Victims by Amelito L. Talip by Genampon L. Talip and Anastacio L. Talip |
| | 7280 | PROOF of Claim Form For Summary Execution Victims by Alejandro A. Talip by Genampong L. Talip and Anastacio L. Talip |
| | 7281 | PROOF of Claim Form For Summary Execution Victims by Rodrigo Udani Agustin by Estelita Agustin |
| | 7282 | PROOF of Claim Form For Summary Execution Victims by Ireneo Lorenzo by Angeles Lorenzo |
| | 7283 | PROOF of Claim Form For Summary Execution Victims by Ignacio Nalupano by Maria Madre Nalupano |
| | 7284 | PROOF of Claim Form For Summary Execution Victims by Roger Gomez by Epifania Gomez |
| | 7285 | PROOF of Claim Form For Summary Execution Victims by Francisco Flores by Tita Flores |
| | 7286 | PROOF of Claim Form For Summary Execution Victims by Cezar De Guzman by Julia L. De Guzman |
| | 7287 | PROOF of Claim Form For Summary Execution Victims by Edgar Torido by Ronelie Torido |
| | 7288 | PROOF of Claim Form For Summary Execution Victims by Fermin Nalupano by Maria Madre T. Nalupan |
| | 7289 | PROOF of Claim Form For Summary Execution Victims by Vercesimo Calibayan by Presentacion Talaman |
| | 7290 | PROOF of Claim Form For Summary Execution Victims by Marcos Dubria by Felodina Dubria |
| | 7291 | PROOF of Claim Form For Summary Execution Victims by Luvemin Leones |
| | 7292 | PROOF of Claim Form For Summary Execution Victims by Rowan B. Din |
| | 7293 | PROOF of Claim Form For Summary Execution Victims by Simeon Talondata by Comba Talondata |

**See Page 249**

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 249 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 10 | 7294 | PROOF of Claim Form For Summary Execution Victims by Edita R. Mapa by Flaviano L. Mapa |
| | 7295 | PROOF of Claim Form For Summary Execution Victims by Igmedio R. Mapa by Flaviano L. Mapa |
| | 7296 | PROOF of Claim Form For Summary Execution Victims by Orlando Velasco, Sr. by Nonita Velasco |
| | 7297 | PROOF of Claim Form For Summary Execution Victims by Saturtino Opalalic by Felicisima Opalalic |
| | 7298 | PROOF of Claim Form For Summary Execution Victims by Julio Iwayan |
| | 7299 | PROOF of Claim Form For Summary Execution Victims by Nelson Cabahug |
| | 7300 | PROOF of Claim Form For Summary Execution Victims by Lucia Rabanes by Rosita Rabanes |
| | 7301 | PROOF of Claim Form For Summary Execution Victims by Eduardo Latosa |
| | 7302 | PROOF of Claim Form For Summary Execution Victims by Eliza Zarraga |
| | 7303 | PROOF of Claim Form For Summary Execution Victims by Felix Almones |
| | 7304 | PROOF of Claim Form For Summary Execution Victims by Rogelio Megallen, Jr. by Erlinda Megallen |
| | 7305 | PROOF of Claim Form For Summary Execution Victims by Alex Labatos by Rene Labatos |
| | 7306 | PROOF of Claim Form For Summary Execution Victims by Clemente P. Ragragio by Criseloa Ragracio-Ojano |
| | 7307 | PROOF of Claim Form For Summary Execution Victims by Cosme Amores Engoc and Leonide B. Engoc by Myrlinda E. Enodio |
| | 7308 | PROOF of Claim Form For Summary Execution Victims by Pelaqio Agustin by Marcos Agustin |
| | 7309 | PROOF of Claim Form For Summary Execution Victims by Blinte L. Talip by Genampong L. Talip and Anastacio L. Talip |
| | 7310 | PROOF of Claim Form For Summary Execution Victims by Olegario Babiano Pomida by Wenifredo Babiano |
| | 7311 | PROOF of Claim Form For Summary Execution Victims by Salvador Seprioto by Roberto Seprioto |
| | 7312 | PROOF of Claim Form For Summary Execution Victims by Aleman U. Anok by Guiamalia Dilangalen |
| | 7313 | PROOF of Claim Form For Summary Execution Victims by Danilo Fullos by Socorro Fullos |
| | 7314 | PROOF of Claim Form For Summary Execution Victims by Wanton Fremista by Filiza Fremista |
| | 7315 | PROOF of Claim Form For Summary Execution Victims by Stanley L Tamac by Lodia T. Tamac |
| | 7316 | PROOF of Claim Form For Summary Execution Victims by Aurelio A. Tamac by Lodia T. Tamac |
| | 7317 | PROOF of Claim Form For Summary Execution Victims by Alfredo Delos Santos by Maxima Delos Santos |
| | 7318 | PROOF of Claim Form For Summary Execution Victims by Carlos Arnan by Segundina A. Moniva |
| | 7319 | PROOF of Claim Form For Summary Execution Victims by Rosa Fermanes by Leonora Fermanes |
| | 7320 | PROOF of Claim Form For Summary Execution Victims by Rosendo D. Campo by Lea C. Fuentes |

**See Page 250**

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 250 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 10 | 7321 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Isabelita A. Sombillo |
| | 7322 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Mateo Garrido by Chez McGarry |
| | 7323 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Enrique D. Palabay by Fern Valdez Palabay |
| | 7324 | STATEMENT by Sixto Hinagpisan |
| | 7325 | STATEMENT by Benjamin Villamena |
| | 7326 | STATEMENT by Ernesto C. Zara |
| | 7327 | STATEMENT by Wilfredo P. Delcarador |
| | 7328 | STATEMENT by Sarah Hadji Latip |
| | 7329 | STATEMENT by Busac Bannar, Arsenia Domingo, Patra Barang, Nieves Domingo, Foryunata Albano, Chenita Baguing and Bared Dalusian |
| 11 | 7330 | PROOF of Claim Form For Torture Victims by Jesus Funelas |
| | 7331 | PROOF of Claim Form For Torture Victims by Romna M. Carias |
| | 7332 | PROOF of Claim Form For Torture Victims by Estilito Funelas |
| | 7333 | PROOF of Claim Form For Torture Victims by Francisco M. Luneta |
| | 7334 | PROOF of Claim Form For Torture Victims by Rosario A. Afable |
| | 7335 | PROOF of Claim Form For Torture Victims by Rudy E. Funelas |
| | 7336 | PROOF of Claim Form For Torture Victims by Noel Basiloy |
| | 7337 | PROOF of Claim Form For Torture Victims by Gemma M. Medel |
| | 7338 | PROOF of Claim Form For Torture Victims by Jose Ramones Fabros |
| | 7339 | PROOF of Claim Form For Torture Victims by Aquilina E. Relanes |
| | 7340 | PROOF of Claim Form For Torture Victims by Raul Deri |
| | 7341 | PROOF of Claim Form For Torture Victims by Guau Guayda |
| | 7342 | PROOF of Claim Form For Torture Victims by Flor C. Caagusan |
| | 7343 | PROOF of Claim Form For Torture Victims by Myrna Adora Poso |
| | 7344 | PROOF of Claim Form For Torture Victims by Santiago P. Altez, Deceased by Asuncio P. Altez |
| | 7345 | PROOF of Claim Form For Torture Victims by Luncia R. Funelas |
| | 7346 | PROOF of Claim Form For Torture Victims by Maurico Granada |
| | 7347 | PROOF of Claim Form For Torture Victims by Gorgonio Baldres, Deceased by Caridad Baldres |
| | 7348 | PROOF of Claim Form For Torture Victims by Ernesto Hije |
| | 7349 | PROOF of Claim Form For Torture Victims by Natividad Gapuen |
| | 7350 | PROOF of Claim Form For Torture Victims by Bernardo Del Rosario Antonio |
| | 7351 | PROOF of Claim Form For Torture Victims by Miguel Garofil Brinas |
| | 7352 | PROOF of Claim Form For Torture Victims by Juanito L. Labitag, Sr. |
| | 7353 | PROOF of Claim Form For Torture Victims by Benigno Balansi |
| | 7354 | PROOF of Claim Form For Torture Victims by Roman Barcena |
| | 7355 | PROOF of Claim Form For Torture Victims by Alejandro S. Camillo |
| | 7356 | PROOF of Claim Form For Torture Victims by Reymundo Casiw |
| | 7357 | PROOF of Claim Form For Torture Victims by Antonia Pasigay |
| | 7358 | PROOF of Claim Form For Torture Victims by Ediie Funelos |
| | 7359 | PROOF of Claim Form For Torture Victims by Lizette Angeles |
| | 7360 | PROOF of Claim Form For Torture Victims by Norberto Haro |
| | 7361 | PROOF of Claim Form For Torture Victims by Avelonia Fuonales, Deceased by Nelia Fuonales Esternon |
| | 7362 | PROOF of Claim Form For Torture Victims by Jose A. Dado |
| | 7363 | PROOF of Claim Form For Torture Victims by Mauricio Batoon |
| | 7364 | PROOF of Claim Form For Torture Victims by Osias Valera |

See Page 251

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 251 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 11 | 7365 | PROOF of Claim Form For Torture Victims by Tilbog Cardinas, Deceased by Cedilena Cardinas |
| | 7366 | PROOF of Claim Form For Torture Victims by Bonifacio J. Yap |
| | 7367 | PROOF of Claim Form For Torture Victims by Emma Lagrimas Legatub |
| | 7368 | PROOF of Claim Form For Torture Victims by Lolita Reuyan Curay |
| | 7369 | PROOF of Claim Form For Torture Victims by Alfredo C. Villanueva |
| | 7370 | PROOF of Claim Form For Torture Victims by Bonifacio L. Elardo |
| | 7371 | PROOF of Claim Form For Torture Victims by Bernabe P. Morales, Jr. |
| | 7372 | PROOF of Claim Form For Torture Victims by Gina G. Mercado |
| | 7373 | PROOF of Claim Form For Torture Victims by Recto S. Giray |
| | 7374 | PROOF of Claim Form For Torture Victims by Gemma N. Mercado |
| | 7375 | PROOF of Claim Form For Torture Victims by Antonio B. Apilan |
| | 7376 | PROOF of Claim Form For Torture Victims by Guillermo N. Permale |
| | 7377 | PROOF of Claim Form For Torture Victims by Ramon A. Caboral |
| | 7378 | PROOF of Claim Form For Torture Victims by Jose Funelas |
| | 7379 | PROOF of Claim Form For Torture Victims by Conchita Animpat |
| | 7380 | PROOF of Claim Form For Torture Victims by Alberto G. Serrano, Deceased by Romy S. Serrano |
| | 7381 | PROOF of Claim Form For Torture Victims by Laureano T. Angeles, M.D. |
| | 7382 | PROOF of Claim Form For Disappearance Victims by Nito R. Basiloy by Abner R. Basiloy |
| | 7383 | PROOF of Claim Form For Disappearance Victims by Samsodin Salik Lumambas by Hadji Ali Lumambas |
| | 7384 | PROOF of Claim Form For Disappearance Victims by Antonio Ugdao by Elsa U. Suminod |
| | 7385 | PROOF of Claim Form For Disappearance Victims by Franco M. Lumeta |
| | 7386 | PROOF of Claim Form For Disappearance Victims by Melecio Lucib, Jr. by Emelita L. Osano |
| | 7387 | PROOF of Claim Form For Disappearance Victims by Ceferino A. Flores, Jr. by Blancaflor T. Flores |
| | 7388 | PROOF of Claim Form For Disappearance Victims by Francisco Monggal by Aurelia Monggal |
| | 7389 | PROOF of Claim Form For Summary Execution Victims by Rodrigo B. Guanizo by Juana C. Guanizo |
| | 7390 | PROOF of Claim Form For Summary Execution Victims by Duton Kadales by Basit Lumambas |
| | 7391 | PROOF of Claim Form For Summary Execution Victims by Saranza A. Masandag by Armando M. Mamailao |
| | 7392 | PROOF of Claim Form For Summary Execution Victims by Palamas Lumambas by Hadji Ali Lumambas |
| | 7393 | PROOF of Claim Form For Summary Execution Victims by Nito Basiloy by Bruno Basiloy |
| | 7394 | PROOF of Claim Form For Summary Execution Victims by Magdalena L. Gemole |
| | 7395 | PROOF of Claim Form For Summary Execution Victims by Gloven Gabrido |
| | 7396 | PROOF of Claim Form For Summary Execution Victims by Renato Tapil |
| | 7397 | PROOF of Claim Form For Summary Execution Victims by Alejandro Bucabal |
| | 7398 | PROOF of Claim Form For Summary Execution Victims by Virgirita Mabuyao |
| | 7399 | PROOF of Claim Form For Summary Execution Victims by Kiga Pilandok by Hadji Ali Lumambas |
| | 7400 | PROOF of Claim Form For Summary Execution Victims by Pilandok Saidona, Sanpak Saidona, Aisa Saidona by Ginamad Saidona |

**See Page 252**

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 252 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 11 | 7401 | PROOF of Claim Form For Summary Execution Victims by Antonio Barcotan by Tito Barcotan |
| | 7402 | PROOF of Claim Form For Summary Execution Victims by Keti Lumambas by Hadji Ali Lumambas |
| | 7403 | PROOF of Claim Form For Summary Execution Victims by Deodito Panday by Neda Panday |
| | 7404 | PROOF of Claim Form For Summary Execution Victims by Willy B,. Forjes by Dionicio Forjes |
| | 7405 | PROOF of Claim Form For Summary Execution Victims by Elmer Lagarteja by Dominga L. Lagarteja |
| | 7406 | PROOF of Claim Form For Summary Execution Victims by Nestor N. Vidal by Leonida S. Vidal |
| | 7407 | PROOF of Claim Form For Summary Execution Victims by Luzminda Abeloros by Felicit Abeloros |
| | 7408 | PROOF of Claim Form For Summary Execution Victims by Primitiva C. Rivera by Cheryline Rivera Balayin |
| | 7409 | PROOF of Claim Form For Summary Execution Victims by Salic Kadapal by Basit Lumambas |
| | 7410 | PROOF of Claim Form For Summary Execution Victims by Alberto Gongob, Roselo Gongob, Antonita Ocanam Gongob by Esidra Gongob |
| | 7411 | PROOF of Claim Form For Summary Execution Victims by Margarita Agapay by Josefa Lomingkit |
| | 7412 | PROOF of Claim Form For Summary Execution Victims by Kananautan Makasilang by Lagundungan Makasilang |
| | 7413 | PROOF of Claim Form For Summary Execution Victims by Abdullah Alim by Abad Alim |
| | 7414 | PROOF of Claim Form For Summary Execution Victims by Edgardo U. Arnaiz by Eronio U. Arnaiz |
| | 7415 | PROOF of Claim Form For Summary Execution Victims by Pedtandingan Daud by Hadji Ali Lumambas |
| | 7416 | PROOF of Claim Form For Summary Execution Victims by Francisco Monggal by Aurelia Monggal |
| | 7417 | STATEMENT by Sinbad S. Maurin |
| | 7418 | STATEMENT by Benondo R. Rego |
| | 7419 | STATEMENT by Moises C. Cezar |
| | 7420 | STATEMENT by Lucia P. Penaruba |
| | 7421 | STATEMENT by Sulpico P. Ramento |
| | 7422 | STATEMENT by Arsenia Cruzado |
| | 7423 | STATEMENT by Bernardo R. Regio |
| | 7424 | STATEMENT by Leangro R. Regio |
| | 7425 | STATEMENT by Mabini Arbolido |
| | 7426 | STATEMENT by Liwayway Quindoza |
| | 7427 | STATEMENT by Juana P. regio |
| | 7428 | STATEMENT by Emetrio Q. Regio, Sr. |
| | 7429 | STATEMENT by Emetrio R. Rego, Jr. |
| 12 | 7430 | PROOF of Claim Form For Torture Victims by Fidel A. Gaduen |
| | 7431 | PROOF of Claim Form For Torture Victims by Ernesto Gacias |
| | 7432 | PROOF of Claim Form For Torture Victims by Veronica G. Gacias |
| | 7433 | PROOF of Claim Form For Torture Victims by Amador Funelas |
| | 7434 | PROOF of Claim Form For Torture Victims by Nonito J. Borromeo, Sr. |
| | 7435 | PROOF of Claim Form For Torture Victims by Alejandro Escultura, Deceased by Estela Escultura |

**See Page 253**

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 253 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 12 | 7436 | PROOF of Claim Form For Torture Victims by Melvin A. Givero |
| | 7437 | PROOF of Claim Form For Torture Victims by Isabel Diaz Lumansoc |
| | 7438 | PROOF of Claim Form For Torture Victims by Victoria Lumansoc Gigo |
| | 7439 | PROOF of Claim Form For Torture Victims by Florepe Girero |
| | 7440 | PROOF of Claim Form For Torture Victims by Rogelio M. Hubilla |
| | 7441 | PROOF of Claim Form For Torture Victims by Jose Gutlay |
| | 7442 | PROOF of Claim Form For Torture Victims by Felipe J. Josue, Jr., Deceased by oscar E. Josue |
| | 7443 | PROOF of Claim Form For Torture Victims by Glicerio Lolos, Sr. |
| | 7444 | PROOF of Claim Form For Torture Victims by Caredad Baldres |
| | 7445 | PROOF of Claim Form For Torture Victims by Diogenes E. Esperanzate |
| | 7446 | PROOF of Claim Form For Torture Victims by Eliseo Enriquez Estares |
| | 7447 | PROOF of Claim Form For Torture Victims by Fernando Hubilla |
| | 7448 | PROOF of Claim Form For Torture Victims by Felix Surbano |
| | 7449 | PROOF of Claim Form For Torture Victims by Gloria Surbano |
| | 7450 | PROOF of Claim Form For Torture Victims by Ruben Surbano |
| | 7451 | PROOF of Claim Form For Torture Victims by Baltazara Hajas |
| | 7452 | PROOF of Claim Form For Torture Victims by Domingo Surbano |
| | 7453 | PROOF of Claim Form For Torture Victims by Armando T. Santos |
| | 7454 | PROOF of Claim Form For Torture Victims by Necomedes Esperanzate |
| | 7455 | PROOF of Claim Form For Torture Victims by Edilberto L. Alde |
| | 7456 | PROOF of Claim Form For Torture Victims by Bonifacio Hebres |
| | 7457 | PROOF of Claim Form For Torture Victims by Emperatres B. Hebres |
| | 7458 | PROOF of Claim Form For Torture Victims by Serafen Relanes |
| | 7459 | PROOF of Claim Form For Torture Victims by Roger Feolino |
| | 7460 | PROOF of Claim Form For Torture Victims by Grigorio Ariston |
| | 7461 | PROOF of Claim Form For Torture Victims by Diogenes G. Gidoc |
| | 7462 | PROOF of Claim Form For Torture Victims by Antonio B. Bernate, Sr., Deceased by Gaudencia C. Bernate |
| | 7463 | PROOF of Claim Form For Torture Victims by Alfredo Bagasala |
| | 7464 | PROOF of Claim Form For Torture Victims by Solomon Gocoyo |
| | 7465 | PROOF of Claim Form For Torture Victims by Apolinario T. Lumansoc |
| | 7466 | PROOF of Claim Form For Torture Victims by Fema Guiza Gocoyo |
| | 7467 | PROOF of Claim Form For Torture Victims by Algier G. Givero |
| | 7468 | PROOF of Claim Form For Torture Victims by Sotera S. Espela |
| | 7469 | PROOF of Claim Form For Torture Victims by Wenceslao Lacsa |
| | 7470 | PROOF of Claim Form For Torture Victims by Esmundo Ginga |
| | 7471 | PROOF of Claim Form For Torture Victims by Uldarico Gabitan |
| | 7472 | PROOF of Claim Form For Torture Victims by Salvador E. Espineda |
| | 7473 | PROOF of Claim Form For Torture Victims by Joselito I. Dimaano |
| | 7474 | PROOF of Claim Form For Torture Victims by Manuel B. Ginero |
| | 7475 | PROOF of Claim Form For Torture Victims by Pedro Gobis |
| | 7476 | PROOF of Claim Form For Torture Victims by Oscar Llagas |
| | 7477 | PROOF of Claim Form For Torture Victims by Eduardo Diaz |
| | 7478 | PROOF of Claim Form For Torture Victims by Serafin Baldres |
| | 7479 | PROOF of Claim Form For Torture Victims by Bonefacio Baldres |
| | 7480 | PROOF of Claim Form For Torture Victims by Fidel E. Diaz |
| | 7481 | PROOF of Claim Form For Torture Victims by Calixto Esperanzate |
| | 7482 | PROOF of Claim Form For Torture Victims by Bembenido Esperanzate, Deceased by Consuelo Esperanzate |
| | 7483 | PROOF of Claim Form For Torture Victims by Irenio Esperanzate, Deceased by Dolores Esperanzate |

**See Page 254**

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 254 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 12 | 7484 | PROOF of Claim Form For Torture Victims by Danilo Esperanzate |
| | 7485 | PROOF of Claim Form For Torture Victims by Rosela Escurido, Deceased by Euterio Escurido |
| | 7486 | PROOF of Claim Form For Torture Victims by Jessie Encinares, Deceased by Leonora Encinares |
| | 7487 | PROOF of Claim Form For Torture Victims by Jose Esperanzate |
| | 7488 | PROOF of Claim Form For Torture Victims by Alfonso Haloc, Deceased by Demetrio Haloc |
| | 7489 | PROOF of Claim Form For Torture Victims by Leopoldo Garido, Jr. |
| | 7490 | PROOF of Claim Form For Torture Victims by Salvador Guban |
| | 7491 | PROOF of Claim Form For Torture Victims by Francisco M. Plarisan |
| | 7492 | PROOF of Claim Form For Torture Victims by Susana P. Ladlad |
| | 7493 | PROOF of Claim Form For Torture Victims by Cynthia A. Jallores |
| | 7494 | PROOF of Claim Form For Torture Victims by Luis De Leon |
| | 7495 | PROOF of Claim Form For Torture Victims by Magina B. eduarte |
| | 7496 | PROOF of Claim Form For Torture Victims by Felimon B. Buiza |
| | 7497 | PROOF of Claim Form For Torture Victims by Simon Buiza, Deceased by Magina B. eduarte |
| | 7498 | PROOF of Claim Form For Torture Victims by Romeo G. Buiza |
| | 7499 | PROOF of Claim Form For Torture Victims by Arturo G. Grabador |
| | 7500 | PROOF of Claim Form For Torture Victims by Avelina Enrile-Carlos |
| | 7501 | PROOF of Claim Form For Torture Victims by Jimmy M. Omaseng |
| | 7502 | PROOF of Claim Form For Torture Victims by Carmencito B. Yamba |
| | 7503 | PROOF of Claim Form For Torture Victims by Crisante Ducusin Palabay |
| | 7504 | PROOF of Claim Form For Torture Victims by Jesus Ducusin Palabay, Sr. |
| | 7505 | PROOF of Claim Form For Torture Victims by Romulo Ducusin Palabay, Deceased by Claudia Denise B. Palabay |
| | 7506 | PROOF of Claim Form For Torture Victims by Francisco Ducusin Palabay, Jr. |
| | 7507 | PROOF of Claim Form For Torture Victims by Armando "Mandrake" Ducusin Palabay, Deceased by Felicidad Ducusin Palabay |
| | 7508 | PROOF of Claim Form For Torture Victims by Felicidad Ducusin Palabay |
| | 7509 | PROOF of Claim Form For Disappearance Victims by Arnolfo Dulva by Florenda Dulva |
| | 7510 | PROOF of Claim Form For Disappearance Victims by Leonarda Ginga, Beverly Ginga, Jocelyn Ginga by Letecia Ginga |
| | 7511 | PROOF of Claim Form For Disappearance Victims by Melba Ariston by Zenaida Ariston |
| | 7512 | PROOF of Claim Form For Disappearance Victims by Teodegario Gallon, Jr. by Santiago Gallon |
| | 7513 | PROOF of Claim Form For Disappearance Victims by Napoleon Estrabelo by Deema E. Garbida |
| | 7514 | PROOF of Claim Form For Disappearance Victims by Eddie N. Sederia |
| | 7515 | PROOF of Claim Form For Disappearance Victims by Estelita B. Miras |
| | 7516 | PROOF of Claim Form For Disappearance Victims by Jacinto P. Cabillo |
| | 7517 | PROOF of Claim Form For Summary Execution Victims by Romulo A. Jallores by Cynthia A. Jallores |
| | 7518 | PROOF of Claim Form For Summary Execution Victims by Luzviminda Gemola |
| | 7519 | PROOF of Claim Form For Summary Execution Victims by Leonardo A. Catapia by Imelda A. Catapia |
| | 7520 | PROOF of Claim Form For Summary Execution Victims by Paterno Godalla, Sr. |
| | 7521 | PROOF of Claim Form For Summary Execution Victims by Ramon M. Bontigao by Gorgonio G. Bontigao |
| | 7522 | PROOF of Claim Form For Summary Execution Victims by Juan G. Fruto |

**See Page 255**

DC 111A
(Rev. 1. 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. __MDL 840__<br>PAGE 255 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 12 | 7523 | PROOF of Claim Form For Summary Execution Victims by Lauriano G. Zapitan by Lilia Z. Grayda |
| | 7524 | PROOF of Claim Form For Summary Execution Victims by Salvador Gubat by Selde G. Gubat |
| | 7525 | PROOF of Claim Form For Summary Execution Victims by Rofino G. Gubat by Tarpin F. Gubat |
| | 7526 | PROOF of Claim Form For Summary Execution Victims by Genaro Godala Fruto by Martin C. Fruto |
| | 7527 | PROOF of Claim Form For Summary Execution Victims by Teodolo Fermanes Fruto |
| | 7528 | PROOF of Claim Form For Summary Execution Victims by Henry G. Genobeta |
| | 7529 | PROOF of Claim Form For Summary Execution Victims by Ramon F. Fruto by Rosario Fruto Chavez |
| | 7530 | PROOF of Claim Form For Summary Execution Victims by Pedro Godalla by Roman Godalla |
| | 7531 | PROOF of Claim Form For Summary Execution Victims by Angel Bibal by Carolina Bibal |
| | 7532 | PROOF of Claim Form For Summary Execution Victims by Leon Bontigao by Odon Bontigao |
| | 7533 | PROOF of Claim Form For Summary Execution Victims by Pedro Godalla by Roman Godalla |
| | 7534 | PROOF of CLaim Form for Torture VIctims by Marilou M. Petugo |
| | 7535 | STATEMENT by Romeo V. Demandante |
| | 7536 | STATEMENT by Neri Javier Colmenares |
| 13 | 7537 | STATEMENT by Alejandro Baes |
| | 7538 | Plaintiff Class' MOTION to Terminate Settlement Agreement;  MOTION to Vacate Or Amend Judgment Entered April 29, 1999;  Memorandum In Support of Motion; Declaration of Sherry P. Broder;  Certificate of Service - [Cv 86-390, 86-333] - Referred to Judge Manuel L. Real |
| | 7539 | PROOF of Claim Form For Torture Victims by Alfredo R. Balausag |
| | 7540 | PROOF of Claim Form For Torture Victims by Lakiman Goudie, Deceased by Ali Goudie |
| | 7541 | PROOF of Claim Form For Torture Victims by Sailila Pangilayan |
| | 7542 | PROOF of Claim Form For Torture Victims by Taeb Warim |
| | 7543 | PROOF of Claim Form For Torture Victims by Venusto Asuero |
| | 7544 | PROOF of Claim Form For Torture Victims by Mando Amilol |
| | 7545 | PROOF of Claim Form For Torture Victims by Mingkat Gani |
| | 7546 | PROOF of Claim Form For Torture Victims by Keto Choz |
| | 7547 | PROOF of Claim Form For Torture Victims by Elena A. Tepace |
| | 7548 | PROOF of Claim Form For Torture Victims by Antonio L. Talingting, Deceased by Conchita T. Perfecto |
| | 7549 | PROOF of Claim Form For Torture Victims by Danilo P. Escol |
| | 7550 | PROOF of Claim Form For Torture Victims by Jose A. Tepace |
| | 7551 | PROOF of Claim Form For Torture Victims by Vicente A. Martinez, Deceased by Irene B. Martinez |
| | 7552 | PROOF of Claim Form For Torture Victims by Fernanda R. Nungay |
| | 7553 | PROOF of Claim Form For Torture Victims by Pablo K. Botor, Deceased by Celeste O. Botor |
| | 7554 | PROOF of Claim Form For Torture Victims by Salvador Calanes |
| | 7555 | PROOF of Claim Form For Torture Victims by Noel M. Esporma |
| | 7556 | PROOF of Claim Form For Torture Victims by Hilaria L. Batao |

**See Page 256**

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 256 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7557 | PROOF of Claim Form For Torture Victims by Jose O. Cala, III |
| | 7558 | PROOF of Claim Form For Torture Victims by Peki S. Asi |
| | 7559 | PROOF of Claim Form For Torture Victims by Feliciano S. Oling, Sr. |
| | 7560 | PROOF of Claim Form For Torture Victims by Valentin Pauden |
| | 7561 | PROOF of Claim Form For Torture Victims by Esteban Z. Badenas, Deceased by Maria A. Badenas |
| | 7562 | PROOF of Claim Form For Torture Victims by Salipada B. Kasan |
| | 7563 | PROOF of Claim Form For Torture Victims by Said Camarudin |
| | 7564 | PROOF of Claim Form For Torture Victims by Kalasuma Kabagani |
| | 7565 | PROOF of Claim Form For Torture Victims by Midpantao Amilol |
| | 7566 | PROOF of Claim Form For Torture Victims by Lydio J. Mangao |
| | 7567 | PROOF of Claim Form For Torture Victims by Enriel E. Velasco, Deceased by Enoe Velasco-Santos |
| | 7568 | PROOF of Claim Form For Torture Victims by Bernaldo Guardario |
| | 7569 | PROOF of Claim Form For Torture Victims by Rodulfo Torreblanca |
| | 7570 | PROOF of Claim Form For Torture Victims by Peran Nocos |
| | 7571 | PROOF of Claim Form For Torture Victims by Thomas D. Subrepena |
| | 7572 | PROOF of Claim Form For Torture Victims by Rodolfo E. Ferrer |
| | 7573 | PROOF of Claim Form For Torture Victims by Palermo Garnande |
| | 7574 | PROOF of Claim Form For Torture Victims by Lily Libodlibod |
| | 7575 | PROOF of Claim Form For Torture Victims by Modesto Camilan, Jr., Deceased by Nancy A. Camilan |
| | 7576 | PROOF of Claim Form For Torture Victims by Juanito C. delos Reyes |
| | 7577 | PROOF of Claim Form For Torture Victims by Wilfredo Almeniana, Deceased by Romeo Almeniana |
| | 7578 | PROOF of Claim Form For Torture Victims by Kalima Compania |
| | 7579 | PROOF of Claim Form For Torture Victims by Talilisan M. Untua |
| | 7580 | PROOF of Claim Form For Torture Victims by Tuang Dalid |
| | 7581 | PROOF of Claim Form For Torture Victims by Katiguia Pananggulon Kasuya |
| | 7582 | PROOF of Claim Form For Torture Victims by Felipe Empasy |
| | 7583 | PROOF of Claim Form For Torture Victims by Isidro Narciso, Deceased by Salvacion Narciso |
| | 7584 | PROOF of Claim Form For Torture Victims by Inocencio Malacapay |
| | 7585 | PROOF of Claim Form For Torture Victims by Ronie Singabor |
| | 7586 | PROOF of Claim Form For Torture Victims by Cenon Lusica, Sr. |
| | 7587 | PROOF of Claim Form For Torture Victims by Leonarda Torreblanca |
| | 7588 | PROOF of Claim Form For Torture Victims by Andres Agudong |
| | 7589 | PROOF of Claim Form For Torture Victims by Jose Plohimon |
| | 7590 | PROOF of Claim Form For Torture Victims by Carlos Garsola |
| | 7591 | PROOF of Claim Form For Torture Victims by Eddie Garcia |
| | 7592 | PROOF of Claim Form For Torture Victims by Pablito Macario |
| | 7593 | PROOF of Claim Form For Torture Victims by Benedio Bautista |
| | 7594 | PROOF of Claim Form For Torture Victims by Ahpi Ebus |
| | 7595 | PROOF of Claim Form For Torture Victims by H. Esmail Lagensay |
| | 7596 | PROOF of Claim Form For Torture Victims by Bebencio Macario |
| | 7597 | PROOF of Claim Form For Torture Victims by Samson Caldito |
| | 7598 | PROOF of Claim Form For Torture Victims by Edsing Tagum |
| | 7599 | PROOF of Claim Form For Torture Victims by Zainab Hasan |
| | 7600 | PROOF of Claim Form For Torture Victims by Kanakam Banjil |
| | 7601 | PROOF of Claim Form For Torture Victims by Alberto Langyao |
| | 7602 | PROOF of Claim Form For Torture Victims by Fermin Velasquez |
| | 7603 | PROOF of Claim Form For Torture Victims by Marcelo A. Gumanod |

See Page 257

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 257 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7604 | PROOF of Claim Form For Torture Victims by Wilfredo Almeniana, Deceased by Romeo Almeniana |
| | 7605 | PROOF of Claim Form For Torture Victims by Nicanor Francisco, Deceased by Josefina Francisco |
| | 7606 | PROOF of Claim Form For Torture Victims by Evaristo Montero |
| | 7607 | PROOF of Claim Form For Torture Victims by Benjamen Pedrigan |
| | 7608 | PROOF of Claim Form For Torture Victims by Jerry M. Seguiro |
| | 7609 | PROOF of Claim Form For Torture Victims by Bernardo R. Pacheco |
| | 7610 | PROOF of Claim Form For Torture Victims by Felipe Oyos, Jr. |
| | 7611 | PROOF of Claim Form For Torture Victims by Danny Ibanez |
| | 7612 | PROOF of Claim Form For Torture Victims by Babencio Macario |
| | 7613 | PROOF of Claim Form For Torture Victims by Federico Antonio |
| | 7614 | PROOF of Claim Form For Torture Victims by Sixto C. Doro |
| | 7615 | PROOF of Claim Form For Torture Victims by Bonifacio Sayson, deceased by Francis Sayson |
| | 7616 | PROOF of Claim Form For Torture Victims by Erlinda Garnande |
| | 7617 | PROOF of Claim Form For Torture Victims by Narciso Doro |
| | 7618 | PROOF of Claim Form For Torture Victims by Edilberto Caldito |
| | 7619 | PROOF of Claim Form For Torture Victims by Danilo C. Malimbag |
| | 7620 | PROOF of Claim Form For Torture Victims by Sonny Boy Eno |
| | 7621 | PROOF of Claim Form For Torture Victims by Carlos Catalan |
| | 7622 | PROOF of Claim Form For Torture Victims by Paquito Desoyo |
| | 7623 | PROOF of Claim Form For Torture Victims by Warlito Lumihok |
| | 7624 | PROOF of Claim Form For Torture Victims by Virgilio Tomaquin |
| | 7625 | PROOF of Claim Form For Torture Victims by Diosdado G. Campos |
| | 7626 | PROOF of Claim Form For Torture Victims by Covinton Pampa |
| | 7627 | PROOF of Claim Form For Torture Victims by Roberto C. Doro |
| | 7628 | PROOF of Claim Form For Torture Victims by Rodolfo Doro |
| | 7629 | PROOF of Claim Form For Torture Victims by Romeo Malinao |
| | 7630 | PROOF of Claim Form For Torture Victims by Mike Sapalon |
| | 7631 | PROOF of Claim Form For Torture Victims by Kalnain Usman, Deceased by Medon Usman |
| | 7632 | PROOF of Claim Form For Torture Victims by Domingo Daclag Bacsal, Jr. |
| | 7633 | PROOF of Claim Form For Torture Victims by Napolito Puntal |
| | 7634 | PROOF of Claim Form For Torture Victims by Beltran Manaet |
| | 7635 | PROOF of Claim Form For Torture Victims by Umbra S. Mama |
| | 7636 | PROOF of Claim Form For Torture Victims by Hadji Mukamad Hadji Esmail |
| | 7637 | PROOF of Claim Form For Torture Victims by Benedicto M. Sandingay |
| | 7638 | PROOF of Claim Form For Torture Victims by Romilo N. Osabal |
| | 7639 | PROOF of Claim Form For Torture Victims by Concepcion (Concha) Araneta-Bocala |
| | 7640 | PROOF of Claim Form For Torture Victims by Esmail Sabdula, deceased by Rahib Sabdula |
| | 7641 | PROOF of Claim Form For Torture Victims by Carlito Camimade |
| | 7642 | PROOF of Claim Form For Torture Victims by Remedios Guelan Diaz |
| | 7643 | PROOF of Claim Form For Torture Victims by Ebrahim Edris |
| | 7644 | PROOF of Claim Form For Torture Victims by Usman Gusa |
| | 7645 | PROOF of Claim Form For Torture Victims by H. Esmail Lagensay |
| | 7646 | PROOF of Claim Form For Torture Victims by Budta Datucali |
| | 7647 | PROOF of Claim Form For Torture Victims by Sittie Hawa Guiamad |
| | 7648 | PROOF of Claim Form For Torture Victims by Enrique Beli-ot |
| | 7649 | PROOF of Claim Form For Torture Victims by Paquito Diaz |
| | 7650 | PROOF of Claim Form For Torture Victims by Joel Paborada |

See Page 258

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 258 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7651 | PROOF of Claim Form For Torture Victims by Sabdula Talusob |
| | 7652 | PROOF of Claim Form For Torture Victims by Tasil Bangkas |
| | 7653 | PROOF of Claim Form For Torture Victims by Dalamuli S. Akad-Magandingan |
| | 7654 | PROOF of Claim Form For Torture Victims by Loreto Sonio |
| | 7655 | PROOF of Claim Form For Torture Victims by Modesto Camilan, Sr. |
| | 7656 | PROOF of Claim Form For Torture Victims by Teodoro Paller, Sr. |
| | 7657 | PROOF of Claim Form For Torture Victims by William C. Gacias |
| | 7658 | PROOF of Claim Form For Torture Victims by Ubaldo A. Hagupit |
| | 7659 | PROOF of Claim Form For Torture Victims by Kusin Ura |
| | 7660 | PROOF of Claim Form For Torture Victims by Mamiscal M. Mlah |
| | 7661 | PROOF of Claim Form For Torture Victims by Mando M. Mlah |
| | 7662 | PROOF of Claim Form For Torture Victims by Lorenzo Aguinaga |
| | 7663 | PROOF of Claim Form For Torture Victims by Sixto Carilla Garilao |
| | 7664 | PROOF of Claim Form For Torture Victims by Martiniano Meriballes |
| | 7665 | PROOF of Claim Form For Torture Victims by Josefina M. Gumao |
| | 7666 | PROOF of Claim Form For Torture Victims by Joelito Topis |
| | 7667 | PROOF of Claim Form For Torture Victims by Jose Recomono |
| | 7668 | PROOF of Claim Form For Torture Victims by Roberto Villamor |
| | 7669 | PROOF of Claim Form For Torture Victims by Arturo A. Gayon |
| | 7670 | PROOF of Claim Form For Torture Victims by Godofredo Balitar |
| | 7671 | PROOF of Claim Form For Torture Victims by Anacleta Mejea |
| | 7672 | PROOF of Claim Form For Torture Victims by Julianita Florentino |
| | 7673 | PROOF of Claim Form For Torture Victims by Pilto A. Madendog |
| | 7674 | PROOF of Claim Form For Torture Victims by Romeo Tadeo |
| | 7675 | PROOF of Claim Form For Torture Victims by Jose Gerolia |
| | 7676 | PROOF of Claim Form For Torture Victims by Reneboy Armado Allego, Deceased by Teresita Allego |
| | 7677 | PROOF of Claim Form For Torture Victims by Bibiano Gazo |
| | 7678 | PROOF of Claim Form For Torture Victims by Dina G. Pimentel |
| | 7679 | PROOF of Claim Form For Torture Victims by Tolentino Baseloy |
| | 7680 | PROOF of Claim Form For Torture Victims by Imelda delos Santos |
| | 7681 | PROOF of Claim Form For Torture Victims by Winnie Reyes |
| | 7682 | PROOF of Claim Form For Torture Victims by Eduardo C. Palmes |
| | 7683 | PROOF of Claim Form For Disappearance Victims by Salim Abu by Farok Abu |
| | 7684 | PROOF of Claim Form For Disappearance Victims by Salik Andig by Dido Andig |
| | 7685 | PROOF of Claim Form For Disappearance Victims by Aisah Bale |
| | 7686 | PROOF of Claim Form For Disappearance Victims by Fortunato Cabel by Pable B. Cabel |
| | 7687 | PROOF of Claim Form For Disappearance Victims by Maximo Gabiana by Arturo D. Gabiana |
| | 7688 | PROOF of Claim Form For Disappearance Victims by Javier Francisco Jocosal by Benjie A. Jocosal |
| | 7689 | PROOF of Claim Form For Disappearance Victims by Sagulungan Malaquia by Malaguia Buka |
| | 7690 | PROOF of Claim Form For Disappearance Victims by Andy Budi by Kundo Budi |
| | 7691 | PROOF of Claim Form For Disappearance Victims by Santos Pandita by Agustin Pandita |
| | 7692 | PROOF of Claim Form For Disappearance Victims by Magsaysay Salilaguia by Malong Salilaguia |
| | 7693 | PROOF of Claim Form For Disappearance Victims by Tripon Layang by Bart Balido |
| | 7694 | PROOF of Claim Form For Disappearance Victims by Francesca B. Odian |

See Page 259

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | DEFENDANT HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | | PAGE 259 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 | | |
| May 13 | 7695 | PROOF of Claim Form For Disappearance Victims by Saturnino Odian by Francesca Odian |
| | 7696 | PROOF of Claim Form For Disappearance Victims by Abu Lalusan by Palit Talusan |
| | 7697 | PROOF of Claim Form For Disappearance Victims by Bernardino Adwisan by Bart Balido |
| | 7698 | PROOF of Claim Form For Disappearance Victims by Edza Catiog by Sanggutin Katiog |
| | 7699 | PROOF of Claim Form For Disappearance Victims by Bakalula Kamarudin by Said Kamarudin |
| | 7700 | PROOF of Claim Form For Disappearance Victims by Mokamad Saguia by H. Omal Saguia |
| | 7701 | PROOF of Claim Form For Disappearance Victims by Mohamad Orasan by Orasan H. Sedik |
| | 7702 | PROOF of Claim Form For Disappearance Victims by Abdulkasan Suamadla and Sulaiman Suamadla by Mansay Colip g |
| | 7703 | PROOF of Claim Form For Disappearance Victims by Omar Abubakar and Tot Omar by Mahalin Omar |
| | 7704 | PROOF of Claim Form For Disappearance Victims by Abdullah Nagamsas by Ngamsas Sambutuan |
| | 7705 | PROOF of Claim Form For Disappearance Victims by Kamad Salilaguia by Kamlon Salilaguia |
| | 7706 | PROOF of Claim Form For Disappearance Victims by Bano Ebrahim by Labia Ebrahim |
| | 7707 | PROOF of Claim Form For Disappearance Victims by Abdulgani Kabagani by Kalusuma Kabagani |
| | 7708 | PROOF of Claim Form For Disappearance Victims by Makmod Bantulinay and Guiamalon Bantulinay by Zubaida Bantulinay |
| | 7709 | PROOF of Claim Form For Disappearance Victims by Danilo Bargayo and Jimmy Bargayo by Anatalia Bargayo |
| | 7710 | PROOF of Claim Form For Disappearance Victims by Rogelio Baynosa by Natividad P. Baynosa |
| | 7711 | PROOF of Claim Form For Disappearance Victims by Ernesto de Asis by Fausta de Asis |
| | 7712 | PROOF of Claim Form For Disappearance Victims by Rev. Fr Provencial by Frank Connon |
| | 7713 | PROOF of Claim Form For Disappearance Victims by Fainada Ebus by Ebus Sula |
| | 7714 | PROOF of Claim Form For Disappearance Victims by Dungguan Pagalungan by Babae Manbilirig |
| | 7715 | PROOF of Claim Form For Disappearance Victims by Saligandang Dalonan by Galing Saligandang |
| | 7716 | PROOF of Claim Form For Disappearance Victims by Melecio Espana by Melecia Espana |
| | 7717 | PROOF of Claim Form For Disappearance Victims by Sinonggayan Pinagayao by Datukan Pinagayao |
| | 7718 | PROOF of Claim Form For Disappearance Victims by Helen Juayang by Merlinda Juayang |
| | 7719 | PROOF of Claim Form For Disappearance Victims by Rodrigo Amasan by Alma Amasan and Amalou Amasan |
| | 7720 | PROOF of Claim Form For Disappearance Victims by Samuel Padayogdog by Elea S. Padayogdog |
| | 7721 | PROOF of Claim Form For Disappearance Victims by Farok Abu |
| | 7722 | PROOF of Claim Form For Disappearance Victims by Dominador Magpatoc by Marina Magpatoc |
| | 7723 | PROOF of Claim Form For Disappearance Victims by Martin Wahab by Bayan Wahab |
| | 7724 | PROOF of Claim Form For Disappearance Victims by Mereno Ansar by Mariam Ansar |

See Page 260

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 260 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7725 | PROOF of Claim Form For Disappearance Victims by Ruben S. Tuazon by Alesandro Tuazon |
| | 7726 | PROOF of Claim Form For Disappearance Victims by Jose Frencillo |
| | 7727 | PROOF of Claim Form For Disappearance Victims by Pulok Nayasa by Hadji Amina Mayasa |
| | 7728 | PROOF of Claim Form For Disappearance Victims by Monek Samilon by Abdulgani Samilon |
| | 7729 | PROOF of Claim Form For Disappearance Victims by Fernando Magno by Nelda Magno |
| | 7730 | PROOF of Claim Form For Disappearance Victims by Salvador Ansar by Mariam B. Ansar |
| | 7731 | PROOF of Claim Form For Disappearance Victims by Saphyla A. Diabal |
| | 7732 | PROOF of Claim Form For Disappearance Victims by Acbar Cormat by Saphyla A. Diabal |
| | 7733 | PROOF of Claim Form For Disappearance Victims by Datukon Kasim by Wahida K. Kasim |
| | 7734 | PROOF of Claim Form For Disappearance Victims by Datuam Kasim by Wahida K. Kasim |
| | 7735 | PROOF of Claim Form For Disappearance Victims by Kutin Maranad by Wahida K. Kasim |
| | 7736 | PROOF of Claim Form For Disappearance Victims by Datumana Kasim by Wahida K. Kasi |
| | 7737 | PROOF of Claim Form For Disappearance Victims by Undag Untong by Sadia Untong |
| | 7738 | PROOF of Claim Form For Disappearance Victims by Salik Sulaiman by Kalima Sulaiman |
| | 7739 | PROOF of Claim Form For Disappearance Victims by Generoso Esteban by Dolores Esteban |
| | 7740 | PROOF of Claim Form For Disappearance Victims by Dolores Esteban |
| | 7741 | PROOF of Claim Form For Disappearance Victims by Renato Bautista by Visitacion Bautista |
| | 7742 | PROOF of Claim Form For Disappearance Victims by Benjamen Bahiyo by Bernalda Bahiyo |
| | 7743 | PROOF of Claim Form For Disappearance Victims by Jose Patricio by Emma Patricio |
| | 7744 | PROOF of Claim Form For Disappearance Victims by Harrison Arzaga by Libertad Arzaga |
| | 7745 | PROOF of Claim Form For Disappearance Victims by Denis Espanola by Teresita Espanola |
| | 7746 | PROOF of Claim Form For Disappearance Victims by Ruben Banhao by Nieves Banhao |
| | 7747 | PROOF of Claim Form For Disappearance Victims by Benjamen Pioquinto, Jr. by Florenia Tubigon |
| | 7748 | PROOF of Claim Form For Summary Execution Victims by Vinancio P. Geromo by Erlinda S. Geromo |
| | 7749 | PROOF of Claim Form For Summary Execution Victims by Orlando M. Dancel, Sr. by Herminia P. Dancel |
| | 7750 | PROOF of Claim Form For Summary Execution Victims by Rogin Atsoy by Anita Tanyap y Atsoy |
| | 7751 | PROOF of Claim Form For Summary Execution Victims by Joenita G. Tanyap by Venaancio Tanyap |
| | 7752 | PROOF of Claim Form For Summary Execution Victims by Petronilla S. Gabotao by Elena Bagotao |
| | 7753 | PROOF of Claim Form For Summary Execution Victims by Ignacio S. Atsoy by Erlinda Ybanez Atsoy |
| | 7754 | PROOF of Claim Form For Summary Execution Victims by Felipe Undol Atsoy by Erlinda Simbolan Atsoy |
| | 7755 | PROOF of Claim Form For Summary Execution Victims by Roseminda Undol Atsoy by Ramon Undol Atosy |

See Page 261

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 261 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1999 May 13 | 7756 | PROOF of Claim Form For Summary Execution Victims by Esped Bulato by Ramon U. Atsoy |
| | 7757 | PROOF of Claim Form For Summary Execution Victims by Ruben Paculanang by Juan Paculanang |
| | 7758 | PROOF of Claim Form For Summary Execution Victims by Mohammad Usman by Abubakar M. Usman |
| | 7759 | PROOF of Claim Form For Summary Execution Victims by Guintuan Dumagay by Kintuan Dumagay |
| | 7760 | PROOF of Claim Form For Summary Execution Victims by Samad Usman by Abubakar M. Usman |
| | 7761 | PROOF of Claim Form For Summary Execution Victims by Abdulkalid Usman by Abubakara M. Usman |
| | 7762 | PROOF of Claim Form For Summary Execution Victims by Jaime C. Agustin by Rosella A. Agustin |
| | 7763 | PROOF of Claim Form For Summary Execution Victims by Norberto Estimoso by Adelina Estemoso |
| | 7764 | PROOF of Claim Form For Summary Execution Victims by Rufino Oliverio by Emereciana Oliverio |
| | 7765 | PROOF of Claim Form For Summary Execution Victims by Mustapah T. Hadji Abas by Pekok Aliman |
| | 7766 | PROOF of Claim Form For Summary Execution Victims by Mando Edkenegen by Egkenegen Maiten |
| | 7767 | PROOF of Claim Form For Summary Execution Victims by Buto Mundo by Saweya M. Edol |
| | 7768 | PROOF of Claim Form For Summary Execution Victims by Godoberto Garnica by Anastacia Cabando |
| | 7769 | PROOF of Claim Form For Summary Execution Victims by Manolo Jubelag Hollero by Amdaro Jubelag Hollero |
| | 7770 | PROOF of Claim Form For Summary Execution Victims by Saban Tugkias by Sonia Tugkias |
| | 7771 | PROOF of Claim Form For Summary Execution Victims by Jhonny Atip by Taya Atip |
| | 7772 | PROOF of Claim Form For Summary Execution Victims by Zunain Sali by Labaya Sali |
| | 7773 | PROOF of Claim Form For Summary Execution Victims by Romeo Satentas by Violeta Sawit Sarentas |
| | 7774 | PROOF of Claim Form For Summary Execution Victims by Cirilo Campo by isidra Campo |
| | 7775 | PROOF of Claim Form For Summary Execution Victims by Micahel J. Sumilang by Myrna M. Sumilang |
| | 7776 | PROOF of Claim Form For Summary Execution Victims by Akmad A. Balimbungan by Abel Balimbingan |
| | 7777 | PROOF of Claim Form For Summary Execution Victims by Genaro Cabiten by Amparo J. Cabiten |
| | 7778 | PROOF of Claim Form For Summary Execution Victims by Mamang Abdul by Abdul Gumengen |
| | 7779 | PROOF of Claim Form For Summary Execution Victims by Guadil Ulama Samaunga Teng Ulama by Noraisa Ulama |
| | 7780 | PROOF of Claim Form For Summary Execution Victims by Mosib T. Biang and Sanggutin Biang by Tendra B. Kunakon |
| | 7781 | PROOF of Claim Form For Summary Execution Victims by Rebecca B. Tukan and Baluno Maulana by Alex B. Tukan |
| | 7782 | PROOF of Claim Form For Summary Execution Victims by Sinambai Mangulamas by Kandidato Mangulamas |
| | 7783 | PROOF of Claim Form For Summary Execution Victims by Asog Guiamad by Sittie Hawa Guiamad |
| | 7784 | PROOF of Claim Form For Summary Execution Victims by Dali Ante by Komsek Ante |

See Page 262

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 262 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7785 | PROOF of Claim Form For Summary Execution Victims by Abdullah Dagman by Noraima Esmael |
| | 7786 | PROOF of Claim Form For Summary Execution Victims by Matabai Mangrag by Sumangca Mangrag |
| | 7787 | PROOF of Claim Form For Summary Execution Victims by JUlieto C. Morales by Susana L. Lacapag |
| | 7788 | PROOF of Claim Form For Summary Execution Victims by Akmad Selay by Abdulmanap Selay |
| | 7789 | PROOF of Claim Form For Summary Execution Victims by Wilfredo V. Lopez by Faustin A. Rabago |
| | 7790 | PROOF of Claim Form For Summary Execution Victims by Pakad Kabagel by Munib Pakad |
| | 7791 | PROOF of Claim Form For Summary Execution Victims by Hadji Amina Mangrag by Sumangca Mangrag |
| | 7792 | PROOF of Claim Form For Summary Execution Victims by Engga Mama by Abdulla Mama |
| | 7793 | PROOF of Claim Form For Summary Execution Victims by Kalumanga Agad, Amilal Kalumanga and Esmael Amolo by Abdul Kalumanga |
| | 7794 | PROOF of Claim Form For Summary Execution Victims by Brahim Salaban and Akan Salaban by Sabal Salaban |
| | 7795 | PROOF of Claim Form For Summary Execution Victims by Guiamadel Kenegen by Kenegen Bayan |
| | 7796 | PROOF of Claim Form For Summary Execution Victims by Mantil Sugagil, Maisala Sugagil, Kalut Sugagil and Ila Sugagil by Mayatog Sugagil |
| | 7797 | PROOF of Claim Form For Summary Execution Victims by Hailon B. Guiamadil by Kamadon Guiamadil |
| | 7798 | PROOF of Claim Form For Summary Execution Victims by Kubaid M. Saban by Abdul Kadil Magalitok |
| | 7799 | PROOF of Claim Form For Summary Execution Victims by Judy Gabatan by Cirilo Baones |
| | 7800 | PROOF of Claim Form For Summary Execution Victims by Samama Talampid by Samama Awal |
| | 7801 | PROOF of Claim Form For Summary Execution Victims by Julio Millendez by Barsilisa F. Millendes |
| | 7802 | PROOF of Claim Form For Summary Execution Victims by Mario Jamen and Rodolfo Jamen by Ma-Luz Jamen |
| | 7803 | PROOF of Claim Form For Summary Execution Victims by Herman Loberas by Rodolfo Loberas |
| | 7804 | PROOF of Claim Form For Summary Execution Victims by Vecinte Omboy by Irenio Omboy |
| | 7805 | PROOF of Claim Form For Summary Execution Victims by Dimson Loveros and Arsenip Olveros by Odie Olveros |
| | 7806 | PROOF of Claim Form For Summary Execution Victims by Rodrigo Andales by Julieta T. Andales |
| | 7807 | PROOF of Claim Form For Summary Execution Victims by Edo Blanca by Antonio Blanca |
| | 7808 | PROOF of Claim Form For Summary Execution Victims by Felizardo Intong by Josita T. Intong |
| | 7809 | PROOF of Claim Form For Summary Execution Victims by Arsenio Hesona by Leticia T. Hisona |
| | 7810 | PROOF of Claim Form For Summary Execution Victims by Alfonso Balayan by Santiaga Balayan |
| | 7811 | PROOF of Claim Form For Summary Execution Victims by Kondong Malaguia by Malaguia Buka |
| | 7812 | PROOF of Claim Form For Summary Execution Victims by Mala Piansing by Hadja Sapia Hassan |

See Page 263

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 263 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7813 | PROOF of Claim Form For Summary Execution Victims by Rahib Benegkilan by Salayan Benengkilan |
| | 7814 | PROOF of Claim Form For Summary Execution Victims by William Barcelona by Evelyn Barcelona |
| | 7815 | PROOF of Claim Form For Summary Execution Victims by Felipe Oreta by Lucrecia Oreta |
| | 7816 | PROOF of Claim Form For Summary Execution Victims by Saliguidan Salasol by Salim Salasol |
| | 7817 | PROOF of Claim Form For Summary Execution Victims by Kamad Ayunan by Pidtandingan Ayunan |
| | 7818 | PROOF of Claim Form For Summary Execution Victims by Aburama Mabandes by Akamad Mabandes |
| | 7819 | PROOF of Claim Form For Summary Execution Victims by Jerry Jayawon by Anaclita Jayawon |
| | 7820 | PROOF of Claim Form For Summary Execution Victims by Soraya Gasi by Zenaida Gasi |
| | 7821 | PROOF of Claim Form For Summary Execution Victims by Tang Mamalo by Mangkong Mamalo |
| | 7822 | PROOF of Claim Form For Summary Execution Victims by ALfredo Nunez by Purificacion Nunez |
| | 7823 | PROOF of Claim Form For Summary Execution Victims by Kasim Mlo by Norma Karangayan |
| | 7824 | PROOF of Claim Form For Summary Execution Victims by Abdullah Daguit by Dinggasuan Daguit |
| | 7825 | PROOF of Claim Form For Summary Execution Victims by Uti Parasan by Puas Parasan |
| | 7826 | PROOF of Claim Form For Summary Execution Victims by Ston Kuda by Anita A. Midsaliyag |
| | 7827 | PROOF of Claim Form For Summary Execution Victims by Maliga Gadsandalan by Nawal Babai |
| | 7828 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Lidason by Gayba Guiamalon |
| | 7829 | PROOF of Claim Form For Summary Execution Victims by Roberto Pelarion by Cristituto Pelarion |
| | 7830 | PROOF of Claim Form For Summary Execution Victims by Manuel Pastrana and Julia Pastrana by Merlinda Palacios Y Pastrana |
| | 7831 | PROOF of Claim Form For Summary Execution Victims by Soraina Gasi by Zenaida Gasi |
| | 7832 | PROOF of Claim Form For Summary Execution Victims by Embao Dres by Sariya Embao |
| | 7833 | PROOF of Claim Form For Summary Execution Victims by Daguindengan Lumambas |
| | 7834 | PROOF of Claim Form For Summary Execution Victims by Felix Beluestre by Eleanor Baniel |
| | 7835 | PROOF of Claim Form For Summary Execution Victims by Salukong Kasim by  Sulaiman T. Kasim |
| | 7836 | PROOF of Claim Form For Summary Execution Victims by Mindo Kibo by Umbo Kibo |
| | 7837 | PROOF of Claim Form For Summary Execution Victims by Benjamin Almazan by Rosalina Almazan |
| | 7838 | PROOF of Claim Form For Summary Execution Victims by Laloy Ingad by Mailon Ingad |
| | 7839 | PROOF of Claim Form For Summary Execution Victims by Dionesio Ramirez, Jr. by Ana Ramirez |
| | 7840 | PROOF of Claim Form For Summary Execution Victims by Lucresio Detoy by Lilia Octay Ambao |
| | 7841 | PROOF of Claim Form For Summary Execution Victims by Cristoto Ambao by Ansimon Ambao |
| | 7842 | PROOF of Claim Form For Summary Execution Victims by Sali Saloboran by Panuguran Midsapak |

**See Page 264**

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 264 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7843 | PROOF of Claim Form For Summary Execution Victims by Kodalem Not by Kodalem Kudza |
| | 7844 | PROOF of Claim Form For Summary Execution Victims by Plaridel Escalona Sanchez by Gilda E. Sanchez |
| | 7845 | PROOF of Claim Form For Summary Execution Victims by Ali Darod by Kesal Wahab Darod |
| | 7846 | PROOF of Claim Form For Summary Execution Victims by Masuhod B. Lumenda by Raida L. Montero |
| | 7847 | PROOF of Claim Form For Summary Execution Victims by Julito Ramirez by Ana Ramirez |
| | 7848 | PROOF of Claim Form For Summary Execution Victims by Samir Samad by Sarida Samad |
| | 7849 | PROOF of Claim Form For Summary Execution Victims by Palti Mohamad by Baibon Mohamad |
| | 7850 | PROOF of Claim Form For Summary Execution Victims by Sapia Bakal by Abdul Bakal |
| | 7851 | PROOF of Claim Form For Summary Execution Victims by Abidin Dalala by Rahma Abidin |
| | 7852 | PROOF of Claim Form For Summary Execution Victims by Baiking Usman by Phalti Usman |
| | 7853 | PROOF of Claim Form For Summary Execution Victims by Jekalim Guiamadel by Guiamadel Margellen |
| | 7854 | PROOF of Claim Form For Summary Execution Victims by Sampongan Causon by Umpig Causon |
| | 7855 | PROOF of Claim Form For Summary Execution Victims by Alamansa Camba by Salmen Gamba |
| | 7856 | PROOF of Claim Form For Summary Execution Victims by Angel Verano, Jr. by Ana Verano |
| | 7857 | PROOF of Claim Form For Summary Execution Victims by Tabilolo Madikay by Basit Madikay |
| | 7858 | PROOF of Claim Form For Summary Execution Victims by Wahab Nunangan by Wahab Sammy |
| | 7859 | PROOF of Claim Form For Summary Execution Victims by Tugkias Manalindo by Tegar Manalindo |
| | 7860 | PROOF of Claim Form For Summary Execution Victims by Abdulkadil Abedin by Abedin Pahisa |
| | 7861 | PROOF of Claim Form For Summary Execution Victims by Sakilab M. Saban by Abdulkad Magalitok |
| | 7862 | PROOF of Claim Form For Summary Execution Victims by Alab Salamat by Samba Salamat |
| | 7863 | PROOF of Claim Form For Summary Execution Victims by Aida Lumundao by Pendatun T. Lumundao |
| | 7864 | PROOF of Claim Form For Summary Execution Victims by Abdulgoni Guiapal by Abusama Guiapal |
| | 7865 | PROOF of Claim Form For Summary Execution Victims by Nash Salamat by Datukon Salamat |
| | 7866 | PROOF of Claim Form For Summary Execution Victims by Amil Tuga by Esmail Tuga |
| | 7867 | PROOF of Claim Form For Summary Execution Victims by Muraid M. Saban by Abdulkadil Magalitok |
| | 7868 | PROOF of Claim Form For Summary Execution Victims by Adam Guiamalon by Piao Guiamalon |
| | 7869 | PROOF of Claim Form For Summary Execution Victims by Abdul Talipekas by Sangeban Abdul |
| | 7870 | PROOF of Claim Form For Summary Execution Victims by Francisco Atsoy by Anita Tanyap y Atsoy |

See Page 265

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 265 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 13 | 7871 | PROOF of Claim Form For Summary Execution Victims by Baby S. Atsoy by Ramon U. Atsoy |
| | 7872 | PROOF of Claim Form For Summary Execution Victims by Felimon A. Insa by Demende Insa |
| | 7873 | PROOF of Claim Form For Summary Execution Victims by Dodoy Nolato by Ramon U. Atsoy |
| | 7874 | PROOF of Claim Form For Summary Execution Victims by Alma S. Umbac by Gilyn S. Umbac |
| | 7875 | PROOF of Claim Form For Summary Execution Victims by Dodong Molato by Ramon U. Atsoy |
| | 7876 | PROOF of Claim Form For Summary Execution Victims by Antonio S. Umbac by Gilyn Umbac |
| | 7877 | PROOF of Claim Form For Summary Execution Victims by Sambutuan Tuta by Abdulah Tuta |
| | 7878 | PROOF of Claim Form For Summary Execution Victims by Gaga A. Insa by Demende Insa |
| | 7879 | PROOF of Claim Form For Summary Execution Victims by Kamad K. Benito by Mario L. Benito |
| | 7880 | PROOF of Claim Form For Summary Execution Victims by Wahab Taha by Kesal Wahab Darod |
| | 7881 | PROOF of Claim Form For Summary Execution Victims by Sangkala Wahab by Kesal Wahab Darod |
| | 7882 | PROOF of Claim Form For Summary Execution Victims by Vevencia S. Umbac by Gilyn S. Umbac |
| | 7883 | PROOF of Claim Form For Summary Execution Victims by Lino Pataroja by Maria Yupo |
| | 7884 | PROOF of Claim Form For Summary Execution Victims by Jose Mario by Lucia Obine |
| | 7885 | PROOF of Claim Form For Summary Execution Victims by Latip Hasan and Dulay Latip by Lakiya H. Hasan |
| | 7886 | PROOF of Claim Form For Summary Execution Victims by Tato N. Tuankali by Kinton L. Tuankali |
| | 7887 | PROOF of Claim Form For Summary Execution Victims by Rodolfo N. Balcanao by Victoria M. Balcanao |
| | 7888 | PROOF of Claim Form For Summary Execution Victims by AMpen Tuankali by Konton L. Tuankali |
| | 7889 | PROOF of Claim Form For Summary Execution Victims by Basaludin Tumampal by Bukak Tumampal |
| | 7890 | PROOF of Claim Form For Summary Execution Victims by Bukong Tumampal by Bukak Tumampal |
| | 7891 | PROOF of Claim Form For Summary Execution Victims by Pikan Tumampal by Bukak Tumampal |
| | 7892 | PROOF of Claim Form For Summary Execution Victims by ANisha Tumampal by Bukak Tumampal |
| | 7893 | PROOF of Claim Form For Summary Execution Victims by Jerry Montero by Violeta Montero |
| | 7894 | PROOF of Claim Form For Summary Execution Victims by Diosdado Isidro by Apolinaria D. Isidro |
| | 7895 | PROOF of Claim Form For Summary Execution Victims by Vicente Arances by Gertrudes Arances |
| | 7896 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Golez by Zenaida Golez |
| | 7897 | PROOF of Claim Form For Summary Execution Victims by Apolonio G. Vidal by Aida P. Vidal |
| | 7898 | PROOF of Claim Form For Summary Execution Victims by Sulpicio Laurente by Safia Laurente |

See Page 266

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 266 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7899 | PROOF of Claim Form For Summary Execution Victims by Guiadil Ulama, Sama Unsa and Teng Ulama by Noraisa T. Ulama |
| | 7900 | PROOF of Claim Form For Summary Execution Victims by Guiomla Ismael by Ismael Abdulkarim |
| | 7901 | PROOF of Claim Form For Summary Execution Victims by Dres Melo and Kamid Melo by Abe Melo |
| | 7902 | PROOF of Claim Form For Summary Execution Victims by Melchor G. Tabino by Salome Arte |
| | 7903 | PROOF of Claim Form For Summary Execution Victims by Elpedio Esteban by Maria A. Esteban |
| | 7904 | PROOF of Claim Form For Summary Execution Victims by Rodolfo Mahinay by Felicidad Mahinay |
| | 7905 | PROOF of Claim Form For Summary Execution Victims by Dafuali Antao by Ting Antao |
| | 7906 | PROOF of Claim Form For Summary Execution Victims by Pepito Ramirez by Virginia Ramirez |
| | 7907 | PROOF of Claim Form For Summary Execution Victims by Alma L. Villalon |
| | 7908 | PROOF of Claim Form For Summary Execution Victims by Mayato Anta by Betol Mayato |
| | 7909 | PROOF of Claim Form For Summary Execution Victims by Pedsimayo Kudarat by Gediem Demalen |
| | 7910 | PROOF of Claim Form For Summary Execution Victims by Camim Ibrahim, Mama Ibrahim and Oker Taogi by Amad Taogi |
| | 7911 | PROOF of Claim Form For Summary Execution Victims by Menang Hadji Usman by Aisa Hadji Usman |
| | 7912 | PROOF of Claim Form For Summary Execution Victims by Koso Mangolamat by Abdul Gapon Ginggona |
| | 7913 | PROOF of Claim Form For Summary Execution Victims by Muhidin Taha |
| | 7914 | PROOF of Claim Form For Summary Execution Victims by Kalli Sanip |
| | 7915 | PROOF of Claim Form For Summary Execution Victims by Dalungan Kasim by Sulaiman T. Kasim |
| | 7916 | PROOF of Claim Form For Summary Execution Victims by Subaida Balabadan, Kongon Balabadan and Maliga Balabadan by Kamasa Balabadan |
| | 7917 | PROOF of Claim Form For Summary Execution Victims by Kutin Salgan by Mangalaga Salgan |
| | 7918 | PROOF of Claim Form For Summary Execution Victims by Timpolok Ali by Bai Tabai Benito |
| | 7919 | PROOF of Claim Form For Summary Execution Victims by Ingona Kasan by Uting D. Kasan |
| | 7920 | PROOF of Claim Form For Summary Execution Victims by Nasa Bangon by Zainudun Bangon |
| | 7921 | PROOF of Claim Form For Summary Execution Victims by Tangkil Kudarat and Linanding Kudarat by Gedtem Demalen |
| | 7922 | PROOF of Claim Form For Summary Execution Victims by Guiabil Hadji Mahammad by Hadja Bambay Hadji Mahammad |
| | 7923 | PROOF of Claim Form For Summary Execution Victims by Aida Pangawilan |
| | 7924 | PROOF of Claim Form For Summary Execution Victims by Sakina Kusain and Edzel Balat by Zacaria Mangulamas |
| | 7925 | PROOF of Claim Form For Summary Execution Victims by Ramabi Ampatuan |
| | 7926 | PROOF of Claim Form For Summary Execution Victims by Daliya K. Buayan |
| | 7927 | PROOF of Claim Form For Summary Execution Victims by Abdulsalam Maludtem |
| | 7928 | PROOF of Claim Form For Summary Execution Victims by Teresita Beluestre by Eleonor B. Banid |

See Page 267

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 267 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 13 | 7929 | PROOF of Claim Form For Summary Execution Victims by Maricor Belvestre by Eleonor Belvestre |
| | 7930 | PROOF of Claim Form For Summary Execution Victims by Evaristo A. Insa by Demende Insa |
| | 7931 | PROOF of Claim Form For Summary Execution Victims by Ebrahim Abdulkalim |
| | 7932 | PROOF of Claim Form For Summary Execution Victims by Vicente Belvestre by Eleonor B. Baniel |
| | 7933 | PROOF of Claim Form For Summary Execution Victims by Malutabai Kadil by Kalantungan Kadil |
| | 7934 | PROOF of Claim Form For Summary Execution Victims by Intan Abad, Rober Ibad, Sarah Ibad and Memogkat Abad by Salem Ibad |
| | 7935 | PROOF of Claim Form For Summary Execution Victims by Hadji Ebrahim Malao by Sumangca Mangrag |
| | 7936 | PROOF of Claim Form For Summary Execution Victims by Kamad Esmail by Esmail Sambay |
| | 7937 | PROOF of Claim Form For Summary Execution Victims by Magandingan Uday by Ibrahim Magandingan |
| | 7938 | PROOF of Claim Form For Summary Execution Victims by Marciano Tiangha Araneta by Edna Araneta |
| | 7939 | PROOF of Claim Form For Summary Execution Victims by Florencito Belvestre and Antonio Belvestre by Eleonor B. Baniel |
| | 7940 | PROOF of Claim Form For Summary Execution Victims by Soledad Genavia Gallarosa |
| | 7941 | PROOF of Claim Form For Summary Execution Victims by Hadji Mangrag Abas by Sumangca Mangrag |
| | 7942 | PROOF of Claim Form For Summary Execution Victims by Kanakan Lampak by Abdulgani Lampak |
| | 7943 | PROOF of Claim Form For Summary Execution Victims by Jaime Belvestre by Eleonor B. Baniel |
| | 7944 | PROOF of Claim Form For Summary Execution Victims by Galo M. Ela by Sandy C. Ela |
| | 7945 | PROOF of Claim Form For Summary Execution Victims by Rogelio Elardo-Encio by Marquita Elardo-Encio |
| | 7946 | PROOF of Claim Form For Summary Execution Victims by Juan Pacardo by Jelly Pacardo |
| | 7947 | PROOF of Claim Form For Summary Execution Victims by H. Bulit Agang by Sumangca Mangrag |
| | 7948 | PROOF of Claim Form For Summary Execution Victims by Felix J. Gabani, Sr. by Rosita L. Gabani |
| | 7949 | PROOF of Claim Form For Summary Execution Victims by Norberto Diatening by Jimmy Diatening |
| | 7950 | PROOF of Claim Form For Summary Execution Victims by Roman Cagoco by Elizabeth C. Cagoco |
| | 7951 | PROOF of Claim Form For Summary Execution Victims by Kalbal Mokamad by Mohamad Guiapal |
| | 7952 | PROOF of Claim Form For Summary Execution Victims by Munib P. Ladtudan by Monera P. Ladtudan |
| | 7953 | PROOF of Claim Form For Summary Execution Victims by Ladtudan Pedcaulan by Monera P. Padtudan |
| | 7954 | PROOF of Claim Form For Summary Execution Victims by Musa Tailan by Mustapha Tailan |
| | 7955 | PROOF of Claim Form For Summary Execution Victims by Edmundo Ugahayon Manunag by Salvador U. Manunag |

See Page 268

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 268 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 13 | 7956 | PROOF of Claim Form For Summary Execution Victims by Jose Sinsay by Lilia Sinsay |
| | 7957 | PROOF of Claim Form For Summary Execution Victims by Kamad K. Benito by Mario L. Benito |
| | 7958 | PROOF of Claim Form For Summary Execution Victims by Engkoy Gasi by Zenaida Gasi |
| | 7959 | PROOF of Claim Form For Summary Execution Victims by Joel L. Narbay by Anita N. Abracia |
| | 7960 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Nelson De Guzman Bagamasbad |
| | 7961 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Antonio B. Samson |
| | 7962 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Nelson De Guzman Bagamasbao |
| | 7963 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Sixto S. Carlos, Jr. |
| | 7964 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Magsaysay Dasawilan by Pasawilan Takilid |
| 17 | 7965 | PROOF of Claim Form For Torture Victims by Vicente T. Tan |
| | 7966 | PROOF of Claim Form For Torture Victims by Ismael V. Erro |
| | 7967 | PROOF of Claim Form For Torture Victims by Lorenzo S. Corazon, Jr. |
| | 7968 | PROOF of Claim Form For Torture Victims by Ramon J. Aldea |
| | 7969 | PROOF of Claim Form For Torture Victims by Federick B. Cleto |
| | 7970 | PROOF of Claim Form For Torture Victims by Frederick C. Tan |
| | 7971 | PROOF of Claim Form For Torture Victims by Helen C. Tan |
| | 7972 | PROOF of Claim Form For Torture Victims by Manuel C. Relorcasa |
| | 7973 | PROOF of Claim Form For Torture Victims by Danilo A. Mendoza |
| | 7974 | PROOF of Claim Form For Torture Victims by Lillian Quimpo Walsh |
| | 7975 | PROOF of Claim Form For Torture Victims by Victorio B. Garais |
| | 7976 | PROOF of Claim Form For Torture Victims by Rosalito M. Loferte |
| | 7977 | PROOF of Claim Form For Torture Victims by Crispin De la Fuente |
| | 7978 | PROOF of Claim Form For Torture Victims by Albaro M. Urbina |
| | 7979 | PROOF of Claim Form For Torture Victims by Nasrollah Pendatun Mama |
| | 7980 | PROOF of Claim Form For Torture Victims by Porferio Gayas, Deceased by Helen Gayas Farinas |
| | 7981 | PROOF of Claim Form For Torture Victims by Paterno E. Pama |
| | 7982 | PROOF of Claim Form For Torture Victims by Adorico Magario |
| | 7983 | PROOF of Claim Form For Torture Victims by Amancio O. Palaje |
| | 7984 | PROOF of Claim Form For Torture Victims by Santiago G. Galarosa |
| | 7985 | PROOF of Claim Form For Torture Victims by Rogilio Fuensalida |
| | 7986 | PROOF of Claim Form For Torture Victims by Reynaldo Abutan Pureza, Deceased by Ana Carina Pureza-Miraflores |
| | 7987 | PROOF of Claim Form For Torture Victims by Leonara L. Obor |
| | 7988 | PROOF of Claim Form For Torture Victims by Babay M. Mlah |
| | 7989 | PROOF of Claim Form For Torture Victims by Lucy Siares Edquila |
| | 7990 | PROOF of Claim Form For Torture Victims by Rodrigo C. Susaya |
| | 7991 | PROOF of Claim Form For Torture Victims by Edezer M. Delos Trinos |
| | 7992 | PROOF of Claim Form For Torture Victims by Ernesto M. Luneta |
| | 7993 | PROOF of Claim Form For Torture Victims by Ofelia A. De Leon |
| | 7994 | PROOF of Claim Form For Torture Victims by Danilo C. Valderama |
| | 7995 | PROOF of Claim Form For Torture Victims by Julio R. Calubid |
| | 7996 | PROOF of Claim Form For Torture Victims by Jacinto B. Calubid |

See Page 269

DC 111A
(Rev. 1-75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 269 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 7997 | PROOF of Claim Form For Torture Victims by Rosario N. Cabardo |
| | 7998 | PROOF of Claim Form For Torture Victims by Michael N. Cabardo |
| | 7999 | PROOF of Claim Form For Torture Victims by Amado T. Llego |
| | 8000 | PROOF of Claim Form For Torture Victims by Renei R. Balansag |
| | 8001 | PROOF of Claim Form For Torture Victims by Ernesto L. Encinas |
| | 8002 | PROOF of Claim Form For Torture Victims by Manuel Estonanto |
| | 8003 | PROOF of Claim Form For Torture Victims by Fortunatu Bataller |
| | 8004 | PROOF of Claim Form For Torture Victims by Rowan Garais |
| | 8005 | PROOF of Claim Form For Torture Victims by Motin Edzla |
| | 8006 | PROOF of Claim Form For Torture Victims by Siti Mamdla |
| | 8007 | PROOF of Claim Form For Torture Victims by Rodrigo Manzano |
| | 8008 | PROOF of Claim Form For Torture Victims by Baidido Sultan |
| | 8009 | PROOF of Claim Form For Torture Victims by Helen C. Tan |
| | 8010 | PROOF of Claim Form For Torture Victims by Vicente T. Tan |
| | 8011 | PROOF of Claim Form For Torture Victims by Marcosa M. Ysais |
| | 8012 | PROOF of Claim Form For Torture Victims by Santiago M. Mercado |
| | 8013 | PROOF of Claim Form For Torture Victims by Milleth Anino |
| | 8014 | PROOF of Claim Form For Torture Victims by Aida Entico-Mendivil |
| | 8015 | PROOF of Claim Form For Torture Victims by Consolacion Enano |
| | 8016 | PROOF of Claim Form For Torture Victims by Hilda Relame Lagata, Deceased by Muriel R. Lagata |
| | 8017 | PROOF of Claim Form For Torture Victims by Edwin M. Parinas |
| | 8018 | PROOF of Claim Form For Torture Victims by Teresita Areilla Juvullar |
| | 8019 | PROOF of Claim Form For Torture Victims by Robert Dulnuan, Deceased by Felipina P. Dulnuan |
| | 8020 | PROOF of Claim Form For Torture Victims by Federico P. Ricarze |
| | 8021 | PROOF of Claim Form For Torture Victims by Ramon Buiza y Estopa, Deceased by Visitacion E. Buiza |
| | 8022 | PROOF of Claim Form For Torture Victims by Jose O. Ocfemia |
| | 8023 | PROOF of Claim Form For Torture Victims by Felipe T. Buyco |
| | 8024 | PROOF of Claim Form For Torture Victims by Delfin Balce-Elma |
| | 8025 | PROOF of Claim Form For Torture Victims by Juanito Bajar Vasquez |
| | 8026 | PROOF of Claim Form For Torture Victims by Romeo F. Oropesa |
| | 8027 | PROOF of Claim Form For Torture Victims by Felipe Juan J. Imperial |
| | 8028 | PROOF of Claim Form For Torture Victims by Benjamin E. Estolonio |
| | 8029 | PROOF of Claim Form For Torture Victims by Victorio C. Espina, Deceased by Roberto A. Espina |
| | 8030 | PROOF of Claim Form For Torture Victims by Mutin Talip |
| | 8031 | PROOF of Claim Form For Torture Victims by Maitula Norodin |
| | 8032 | PROOF of Claim Form For Torture Victims by Mohammad Taib, Deceased by Ebrahim Taim |
| | 8033 | PROOF of Claim Form For Torture Victims by Picot Anas |
| | 8034 | PROOF of Claim Form For Torture Victims by Salvador Bermegio |
| | 8035 | PROOF of Claim Form For Torture Victims by Rolando Marinez de Jesus |
| | 8036 | PROOF of Claim Form For Torture Victims by Ruth Santos-Cruz |
| | 8037 | PROOF of Claim Form For Torture Victims by Alberto Nidua |
| | 8038 | PROOF of Claim Form For Torture Victims by Agustin G. Gutlay |
| | 8039 | PROOF of Claim Form For Torture Victims by Fedrito Guban |
| | 8040 | PROOF of Claim Form For Torture Victims by Rufo Glomar |
| | 8041 | PROOF of Claim Form For Torture Victims by Vicente Mangampo, Deceased by Rosita M. Marano |

**See Page 270**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 270 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8042 | PROOF of Claim Form For Torture Victims by Lionardo Arispe, Deceased by Caredad M. Arispe |
| | 8043 | PROOF of Claim Form For Torture Victims by Maximo Abril |
| | 8044 | PROOF of Claim Form For Torture Victims by Marcial G. Gealone |
| | 8045 | PROOF of Claim Form For Torture Victims by Juan Remaldura |
| | 8046 | PROOF of Claim Form For Torture Victims by Rolando Espartinez |
| | 8047 | PROOF of Claim Form For Torture Victims by Juan Adamos |
| | 8048 | PROOF of Claim Form For Torture Victims by Fortunato A. Espantinez, Jr. |
| | 8049 | PROOF of Claim Form For Torture Victims by Agustin O. Villaruel |
| | 8050 | PROOF of Claim Form For Torture Victims by Simplicio Lauvinia |
| | 8051 | PROOF of Claim Form For Torture Victims by Alojeo Rafael |
| | 8052 | PROOF of Claim Form For Torture Victims by Josefina Karagdag Wright |
| | 8053 | PROOF of Claim Form For Torture Victims by Emeliano Manigo |
| | 8054 | PROOF of Claim Form For Torture Victims by Anuario Adamos |
| | 8055 | PROOF of Claim Form For Torture Victims by Perla Judith Somonod Daumar |
| | 8056 | PROOF of Claim Form For Torture Victims by Francisco S. Calag |
| | 8057 | PROOF of Claim Form For Torture Victims by Zwingli P. Montenegro |
| | 8058 | PROOF of Claim Form For Torture Victims by Antonio A. Arandia, Deceased by Adelaida G. Arandia |
| | 8059 | PROOF of Claim Form For Torture Victims by Calixto R. Rojo |
| | 8060 | PROOF of Claim Form For Torture Victims by Frederick C. Tan |
| | 8061 | PROOF of Claim Form For Torture Victims by Maliga Maralay |
| | 8062 | PROOF of Claim Form For Torture Victims by Zubaida Abid |
| | 8063 | PROOF of Claim Form For Torture Victims by Matin Pusdan |
| | 8064 | PROOF of Claim Form For Torture Victims by Crispina A. Espina, Deceased by Roberto A. Espina |
| | 8065 | PROOF of Claim Form For Torture Victims by Victor L. Ulanday |
| | 8066 | PROOF of Claim Form For Torture Victims by Usop Musa |
| | 8067 | PROOF of Claim Form For Torture Victims by Padian Magial |
| | 8068 | PROOF of Claim Form For Torture Victims by Notin Mantik |
| | 8069 | PROOF of Claim Form For Torture Victims by Midtimbang Sailila |
| | 8070 | PROOF of Claim Form For Torture Victims by Esmael A. Nawal |
| | 8071 | PROOF of Claim Form For Torture Victims by Ebrahim Bangon H. Hasan, Deceased by Sadia Hadji Hasan |
| | 8072 | PROOF of Claim Form For Torture Victims by Ramon C. Casiple |
| | 8073 | PROOF of Claim Form For Torture Victims by Rodolfo C. Ladiao, Sr. |
| | 8074 | PROOF of Claim Form For Torture Victims by Oscar Cabrillos |
| | 8075 | PROOF of Claim Form For Torture Victims by Saguia Talipasan |
| | 8076 | PROOF of Claim Form For Torture Victims by Annabelle Soto-Reyes |
| | 8077 | PROOF of Claim Form For Torture Victims by Miguel Lorejo |
| | 8078 | PROOF of Claim Form For Torture Victims by Reta E. Ruedas-Parreno |
| | 8079 | PROOF of Claim Form For Torture Victims by Atong Manto |
| | 8080 | PROOF of Claim Form For Torture Victims by Usop Kabugatan, Deceased by Akil Kabugatan |
| | 8081 | PROOF of Claim Form For Torture Victims by David Sabaduquia Borja, Deceased by Anita Matados Borja |
| | 8082 | PROOF of Claim Form For Torture Victims by Aurelio Amesola, Deceased by Felicitas C. Amesola |
| | 8083 | PROOF of Claim Form For Torture Victims by Bonifacio L. Areola, Deceased by Conchita A. Areola |

**See Page 271**