DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 271 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8084 | PROOF of Claim Form For Torture Victims by Pedro Sabaduquia Borja, Deceased by Anita M. Borja |
| | 8085 | PROOF of Claim Form For Torture Victims by Gina delos Santos |
| | 8086 | PROOF of Claim Form For Torture Victims by Rogelio Lumangyao, Deceased by Lourdista C. Lumangyao |
| | 8087 | PROOF of Claim Form For Torture Victims by Tripon A. Gultia, Deceased by Julieta Gultia |
| | 8088 | PROOF of Claim Form For Torture Victims by Narcisa Ayuda, Deceased by Laurencio A. Bareja |
| | 8089 | PROOF of Claim Form For Torture Victims by Reymundo Sagrado, Deceased by Rene Sagrado |
| | 8090 | PROOF of Claim Form For Torture Victims by Claudio G. Gido, Deceased by Salome Gealone Gido |
| | 8091 | PROOF of Claim Form For Torture Victims by Samuel M. Lampago, Deceased by Cirila L. Abratiguin |
| | 8092 | PROOF of Claim Form For Disappearance Victims by Maria Gealone Germedia |
| | 8093 | PROOF of Claim Form For Disappearance Victims by Bonifacio Dinglasan by Juana Pe Rosas Dinglasan |
| | 8094 | PROOF of Claim Form For Disappearance Victims by Datuwan Ambag by Pagals Tagedtal |
| | 8095 | PROOF of Claim Form For Disappearance Victims by Isidro S. Rebato by Segunda P. Rebato |
| | 8096 | PROOF of Claim Form For Disappearance Victims by Panso Ambag by Paglas Tagedtal |
| | 8097 | PROOF of Claim Form For Disappearance Victims by Minundas Keto by Kalaga S. Keto |
| | 8098 | PROOF of Claim Form For Disappearance Victims by Elias O. Biacolo by Crispin O. Biacolo |
| | 8099 | PROOF of Claim Form For Disappearance Victims by Franco M. Luneta |
| | 8100 | PROOF of Claim Form For Disappearance Victims by Tamano Hasim by Edris Hasim |
| | 8101 | PROOF of Claim Form For Disappearance Victims by Zacaria Hasim by Hasim Balawag |
| | 8102 | PROOF of Claim Form For Disappearance Victims by Kahar Sansaluna by Sansaluna Ali |
| | 8103 | PROOF of Claim Form For Disappearance Victims by Datu M. Mlok by Mariam Mlok |
| | 8104 | PROOF of Claim Form For Disappearance Victims by Makauyag Abel by Aning Makauyag |
| | 8105 | PROOF of Claim Form For Disappearance Victims by Makasulay Panimbong by Sinalinda P. Musa |
| | 8106 | PROOF of Claim Form For Disappearance Victims by Datu Nanding N. Mastura by Bai Hadja Kalasuma Mastura |
| | 8107 | PROOF of Claim Form For Disappearance Victims by Abdulnasser Baban by Saban Rucaya |
| | 8108 | PROOF of Claim Form For Disappearance Victims by Kasan Kadil by Norudin Kadil |
| | 8109 | PROOF of Claim Form For Disappearance Victims by Abidan M. Talib by Unos M. Talib |
| | 8110 | PROOF of Claim Form For Disappearance Victims by Wahab M. Talib by Unos M. Talib |
| | 8111 | PROOF of Claim Form For Disappearance Victims by Saidali Uyag by Kayaton Uyag |
| | 8112 | PROOF of Claim Form For Disappearance Victims by Japanes Uyag by Kayaton Uyag |
| | 8113 | PROOF of Claim Form For Disappearance Victims by Dioscoro C. Buenaventura by Virginia C. Buenaventura |
| | 8114 | PROOF of Claim Form For Disappearance Victims by Juan A. Buenaventura by Virginia C. Buenaventura |
| | 8115 | PROOF of Claim Form For Disappearance Victims by Sailila Dimarof by Darnan Taup |
| | 8116 | PROOF of Claim Form For Disappearance Victims by Emilio G. Hular by Lito G. Hular |
| | 8117 | PROOF of Claim Form For Disappearance Victims by Ernesto C. Pancipane by Norma B. Pancipane |
| | 8118 | PROOF of Claim Form For Disappearance Victims by Crisologo Balaoro |

**See Page 272**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 272 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8119 | PROOF of Claim Form For Disappearance Victims by Recto C. Rebato by Loreta P. Rebato |
| | 8120 | PROOF of Claim Form For Disappearance Victims by Donato C. Opada |
| | 8121 | PROOF of Claim Form For Disappearance Victims by Buto Kambay by Kambal Mati Bom Bong |
| | 8122 | PROOF of Claim Form For Disappearance Victims by Tatek Kaumi by Mando Kaumi |
| | 8123 | PROOF of Claim Form For Disappearance Victims by Kandatu Ali by Kumala Ali |
| | 8124 | PROOF of Claim Form For Disappearance Victims by Abdulsalam Abubakar by Salim Abubakar |
| | 8125 | PROOF of Claim Form For Disappearance Victims by Aliman Gundama and Abdullatip Gundama by Kabiba Gundama |
| | 8126 | PROOF of Claim Form For Disappearance Victims by Dandia Bayaw by Rowaida Madi |
| | 8127 | PROOF of Claim Form For Disappearance Victims by Banali Guiaplos and Gudi Guiapos by Kamid Guiapos |
| | 8128 | PROOF of Claim Form For Disappearance Victims by Milujan Dagenday by Nasser Dagenday |
| | 8129 | PROOF of Claim Form For Disappearance Victims by Tumindig Alilaya by Bombolin Alilaya |
| | 8130 | PROOF of Claim Form For Disappearance Victims by Gulomca Maliga by Dumagay Maliga |
| | 8131 | PROOF of Claim Form For Disappearance Victims by Entie Kambal by Nao Kambel |
| | 8132 | PROOF of Claim Form For Disappearance Victims by Celso R. Pecenio by Epegenia M. Pecenio |
| | 8133 | PROOF of Claim Form For Disappearance Victims by Santiago A. Rebato |
| | 8134 | PROOF of Claim Form For Disappearance Victims by Segundo R. Pecenio by Pio R. Pecenio |
| | 8135 | PROOF of Claim Form For Disappearance Victims by Lunding P. Rebato by Porferio P. Rebato |
| | 8136 | PROOF of Claim Form For Disappearance Victims by Domingo P. Rebato by Violeta D. Rebato |
| | 8137 | PROOF of Claim Form For Disappearance Victims by Rodulfo M. Rebato by Narcisa P. rebato |
| | 8138 | PROOF of Claim Form For Disappearance Victims by Roque Enaje by Nineta Enaje |
| | 8139 | PROOF of Claim Form For Disappearance Victims by Felipe Lomocso |
| | 8140 | PROOF of Claim Form For Disappearance Victims by Lorenzo J. Goc-Ong by Zenaida J. Goc-Ong |
| | 8141 | PROOF of Claim Form For Disappearance Victims by Dagenday Alipado by Nasser Dagenday |
| | 8142 | PROOF of Claim Form For Disappearance Victims by Edon Maliga by Maliga Dumagay |
| | 8143 | PROOF of Claim Form For Disappearance Victims by Pak Kanuan by Abdulkarim Kanuan |
| | 8144 | PROOF of Claim Form For Disappearance Victims by Saidali Tobac by Tubac Ampao |
| | 8145 | PROOF of Claim Form For Disappearance Victims by Wahab A. Abdul by Haron A. Abdul |
| | 8146 | PROOF of Claim Form For Disappearance Victims by Padian Magial |
| | 8147 | PROOF of Claim Form For Disappearance Victims by Benbenido Flores by Adelina Lumigao Flores |
| | 8148 | PROOF of Claim Form For Disappearance Victims by Zainal Dendo by Dindo Demenang |
| | 8149 | PROOF of Claim Form For Disappearance Victims by Manuel Amor by Flavia A. Somagaysay |
| | 8150 | PROOF of Claim Form For Summary Execution Victims by Vicente Empensando Villaborza by Delia E. Villabroza |

See Page 273

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | PAGE 273 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8151 | PROOF of Claim Form For Summary Execution Victims by Mario Lacbawan by Felipe Lacbawan |
| | 8152 | PROOF of Claim Form For Summary Execution Victims by Agustin Pancipane |
| | 8153 | PROOF of Claim Form For Summary Execution Victims by Aurilio Amesola by Felicitas Amesola |
| | 8154 | PROOF of Claim Form For Summary Execution Victims by Antonio Gracilla by Lordes G. Gubat |
| | 8155 | PROOF of Claim Form For Summary Execution Victims by Roberto E. Tismo by Joebert B. Tismo |
| | 8156 | PROOF of Claim Form For Summary Execution Victims by Dimaling Mamokras by Gurmia Mamokras |
| | 8157 | PROOF of Claim Form For Summary Execution Victims by Kamaon Aplol by Modsol Aplal |
| | 8158 | PROOF of Claim Form For Summary Execution Victims by Manuelito R. Sambayon by Isabel Sambayon |
| | 8159 | PROOF of Claim Form For Summary Execution Victims by Kumbingan Mama by Modsol Aplal |
| | 8160 | PROOF of Claim Form For Summary Execution Victims by Kunongkong Talib by Modsol Aplal |
| | 8161 | PROOF of Claim Form For Summary Execution Victims by Mama Aplal by Modsol Aplal |
| | 8162 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Mampurok by Mampurok Gadsla |
| | 8163 | PROOF of Claim Form For Summary Execution Victims by Datu Agao Engkadot by Engkadot Kasamila |
| | 8164 | PROOF of Claim Form For Summary Execution Victims by Guinaid Angotob by Ahmad Angotob |
| | 8165 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Kundal by Motis Kundal |
| | 8166 | PROOF of Claim Form For Summary Execution Victims by Danial Dalala by Mongon Kamama |
| | 8167 | PROOF of Claim Form For Summary Execution Victims by SUsan Danial by Mongon Kamama |
| | 8168 | PROOF of Claim Form For Summary Execution Victims by Abdulbasit Marshomsar by Fatima M. Blaim |
| | 8169 | PROOF of Claim Form For Summary Execution Victims by Hadji Haron Lintang by Sema C. Haron |
| | 8170 | PROOF of Claim Form For Summary Execution Victims by Kampua Lamambas by Lumambas Nguday |
| | 8171 | PROOF of Claim Form For Summary Execution Victims by Alfonso A. Gumial by Perlita H. Gumial |
| | 8172 | PROOF of Claim Form For Summary Execution Victims by Jose Golde by Dionesio Golde |
| | 8173 | PROOF of Claim Form For Summary Execution Victims by Kedsi Hadji Abdulrahim by Yussoph M. Ali |
| | 8174 | PROOF of Claim Form For Summary Execution Victims by Farisimo Hizola by Angelito Habla |
| | 8175 | PROOF of Claim Form For Summary Execution Victims by Roberto E. Reyes by Engracia B. Reyes |
| | 8176 | PROOF of Claim Form For Summary Execution Victims by Rodrigo I. Priomor by Basilio Primor |
| | 8177 | PROOF of Claim Form For Summary Execution Victims by Tibak D. Omar by Mailon Omar |
| | 8178 | PROOF of Claim Form For Summary Execution Victims by Quezon Zangkala by Shalika K. Zangkala |

See Page 274

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 274 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 17 | 8179 | PROOF of Claim Form For Summary Execution Victims by Ebrahim Balibis by Salama H. Ebrahim |
| | 8180 | PROOF of Claim Form For Summary Execution Victims by Jamondo Bagkeled by Daud Bagkeled |
| | 8181 | PROOF of Claim Form For Summary Execution Victims by Binabay Omar by Sanggator Omar |
| | 8182 | PROOF of Claim Form For Summary Execution Victims by Rodrigo Dasco Gamase by Irenea Gamase |
| | 8183 | PROOF of Claim Form For Summary Execution Victims by Mamasalanang Zainaz by Jimar Mamasalanang |
| | 8184 | PROOF of Claim Form For Summary Execution Victims by Pangelamis Menang by Kamsa Menang |
| | 8185 | PROOF of Claim Form For Summary Execution Victims by Teng Bituanan by Toka Bituanan |
| | 8186 | PROOF of Claim Form For Summary Execution Victims by Karoten Guiabalael by Ebrahim Guiabalael |
| | 8187 | PROOF of Claim Form For Summary Execution Victims by Makakuwa Dulunan and Sanipa Dulunan by Talib Dulunan |
| | 8188 | PROOF of Claim Form For Summary Execution Victims by Alimodin Pantao by Sandato Matiman |
| | 8189 | PROOF of Claim Form For Summary Execution Victims by Calusisit Edzagula by Lampadan M. Edzagula |
| | 8190 | PROOF of Claim Form For Summary Execution Victims by Balkongan Bensik by Kenis Bensik |
| | 8191 | PROOF of Claim Form For Summary Execution Victims by Lakman Akil by Sanggutin Akil |
| | 8192 | PROOF of Claim Form For Summary Execution Victims by Maliga Bumbalen by Salipa Madkaymama |
| | 8193 | PROOF of Claim Form For Summary Execution Victims by Macmod Hamsa by Hamsa Raida-Ali |
| | 8194 | PROOF of Claim Form For Summary Execution Victims by Ebus Tabuan by Babay Salabo Tabuan |
| | 8195 | PROOF of Claim Form For Summary Execution Victims by Gibay Masdal by Masdal I. Kamid |
| | 8196 | PROOF of Claim Form For Summary Execution Victims by Tuan Usop by Baliwan Usop |
| | 8197 | PROOF of Claim Form For Summary Execution Victims by Alim Mamasalanang by Abdul Mamasalanang |
| | 8198 | PROOF of Claim Form For Summary Execution Victims by Malbel Uyag by Saiden Uyag |
| | 8199 | PROOF of Claim Form For Summary Execution Victims by Mutalib Mamasalanang by Abdul Mamasalanang |
| | 8200 | PROOF of Claim Form For Summary Execution Victims by Kamid Pablo by Sagial Madkaymama |
| | 8201 | PROOF of Claim Form For Summary Execution Victims by Camarudin Abdulbrahman by Abdulbrahman Mamasalanang |
| | 8202 | PROOF of Claim Form For Summary Execution Victims by Kebay Mangompig by Edris Bongka |
| | 8203 | PROOF of Claim Form For Summary Execution Victims by Duton Sangkupan by Abdulah Sangupan |
| | 8204 | PROOF of Claim Form For Summary Execution Victims by Acob Solaiman by Kakanakan Solaiman |
| | 8205 | PROOF of Claim Form For Summary Execution Victims by Taing Ting Delva by Norma Zaimal |

See Page 275

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 275 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8206 | PROOF of Claim Form For Summary Execution Victims by Arbaiya Angki by Guiamokan Angki |
| | 8207 | PROOF of Claim Form For Summary Execution Victims by Alip F. Makalilay by Pamalo Makalilay |
| | 8208 | PROOF of Claim Form For Summary Execution Victims by Mustapha Kanuan by Abdulkarin Kanuan |
| | 8209 | PROOF of Claim Form For Summary Execution Victims by Sampolng Anayatin by ANayatin Salamie |
| | 8210 | PROOF of Claim Form For Summary Execution Victims by Nohain Dadigan by Dadigan Napilan |
| | 8211 | PROOF of Claim Form For Summary Execution Victims by Akmad Satel by Mujahid Akmad |
| | 8212 | PROOF of Claim Form For Summary Execution Victims by Teofilo B. Pineda by Leonila E. Pineda |
| | 8213 | PROOF of Claim Form For Summary Execution Victims by Rolando L. Atienza by Leonesa Atienza |
| | 8214 | PROOF of Claim Form For Summary Execution Victims by Omar Latip by Ebrahim Latip |
| | 8215 | PROOF of Claim Form For Summary Execution Victims by Abo Seanga by Apao Seanga |
| | 8216 | PROOF of Claim Form For Summary Execution Victims by Eduardo Salvador by Rosalina R. Salvador |
| | 8217 | PROOF of Claim Form For Summary Execution Victims by Dionesio P. Leguin, Sr. by Anita A. Lequin |
| | 8218 | PROOF of Claim Form For Summary Execution Victims by Ricardo Econas by Romeliano Econas |
| | 8219 | PROOF of Claim Form For Summary Execution Victims by Romeo Sarentas by Felomina Sawit |
| | 8220 | PROOF of Claim Form For Summary Execution Victims by Iluminada Estolero Ordonez by Conceso Ordonez |
| | 8221 | PROOF of Claim Form For Summary Execution Victims by Luzvimindo Buscayno by Rosalina R. Javier |
| | 8222 | PROOF of Claim Form For Summary Execution Victims by Alfredo Anog by Regina Anog |
| | 8223 | PROOF of Claim Form For Summary Execution Victims by Marciano A. Espina by Ireneo M. Espina |
| | 8224 | PROOF of Claim Form For Summary Execution Victims by Zaldivar Gaan by Federico Gaan |
| | 8225 | PROOF of Claim Form For Summary Execution Victims by Hernani D. Falco by Mercedita G. Falco |
| | 8226 | PROOF of Claim Form For Summary Execution Victims by Floro Burawis by Eusebia Tangpuz |
| | 8227 | PROOF of Claim Form For Summary Execution Victims by Romulo Bayona by Eusebia Tangpuz |
| | 8228 | PROOF of Claim Form For Summary Execution Victims by Juanito V. Tonido by Eduardo V. Tonido |
| | 8229 | PROOF of Claim Form For Summary Execution Victims by Ismail Musa by Amina Abdulgani |
| | 8230 | PROOF of Claim Form For Summary Execution Victims by Talin Kadil by Zabar Kadil |
| | 8231 | PROOF of Claim Form For Summary Execution Victims by Salipada Camino by Ladturan Camino |
| | 8232 | PROOF of Claim Form For Summary Execution Victims by Omal Abo by Amina Abo |
| | 8233 | PROOF of Claim Form For Summary Execution Victims by Suqib T. Usman by Ausa Tugis |
| | 8234 | PROOF of Claim Form For Summary Execution Victims by Pusdan G. Sabidra by Macity Dikay |

**See Page 276**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 276 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** May 17 | 8235 | PROOF of Claim Form For Summary Execution Victims by Margingiza C. Lakim by Abay Tligis |
| | 8236 | PROOF of Claim Form For Summary Execution Victims by Gadi Baliwan by Sabal Gadi |
| | 8237 | PROOF of Claim Form For Summary Execution Victims by Ladtudan Guialudin by Guialudin Dasembay Kadatuan |
| | 8238 | PROOF of Claim Form For Summary Execution Victims by Simeon Ordaneza by Rocelyn Ordaneza |
| | 8239 | PROOF of Claim Form For Summary Execution Victims by Melanio Arcega by Cirilo Arcega |
| | 8240 | PROOF of Claim Form For Summary Execution Victims by Eufrocino R. Imamarga by Eufrocina I. Sayno |
| | 8241 | PROOF of Claim Form For Summary Execution Victims by Balumol G. GUiaplos by Amok Guiaplos |
| | 8242 | PROOF of Claim Form For Summary Execution Victims by Dimao Mukamad by Mokamad Subaina |
| | 8243 | PROOF of Claim Form For Summary Execution Victims by Bulingkeg Said by Musa Bulingkeg |
| | 8244 | PROOF of Claim Form For Summary Execution Victims by Cuiamaudin Sama by Guiamaudin Samad |
| | 8245 | PROOF of Claim Form For Summary Execution Victims by Adam Ungkakay by Husain G. Ungkakay |
| | 8246 | PROOF of Claim Form For Summary Execution Victims by Ramil Mamalinta |
| | 8247 | PROOF of Claim Form For Summary Execution Victims by Bagliel Guiaplos by Guiaplos Amok |
| | 8248 | PROOF of Claim Form For Summary Execution Victims by Sulaik Salik by Tong Salik |
| | 8249 | PROOF of Claim Form For Summary Execution Victims by Avial Guerel by Alim Awal |
| | 8250 | PROOF of Claim Form For Summary Execution Victims by Pandian Alilaya by Bombolin Alilaya |
| | 8251 | PROOF of Claim Form For Summary Execution Victims by Ikoden Balimbingun by Tugan Balimbingan |
| | 8252 | PROOF of Claim Form For Summary Execution Victims by Abdul Umal by Kasim Umal |
| | 8253 | PROOF of Claim Form For Summary Execution Victims by Tari Umal by Kasim Umal |
| | 8254 | PROOF of Claim Form For Summary Execution Victims by Hadji Abdullah Panayaman by Abdullah Panayaman |
| | 8255 | PROOF of Claim Form For Summary Execution Victims by Mastor Sabillah by Amina Sabellah |
| | 8256 | PROOF of Claim Form For Summary Execution Victims by Esmail Talingan by Amina Sabellah |
| | 8257 | PROOF of Claim Form For Summary Execution Victims by Kindas Bulilo by Lagundos Bulilo |
| | 8258 | PROOF of Claim Form For Summary Execution Victims by Nasrudin Meto by Kenengko M. Sebangan |
| | 8259 | PROOF of Claim Form For Summary Execution Victims by Amireo Abusama by Mokamad Amino |
| | 8260 | PROOF of Claim Form For Summary Execution Victims by Sabal H. Kasan by Kasan Mosib H. |
| | 8261 | PROOF of Claim Form For Summary Execution Victims by Hadji Akmad H. Wahab by Guiaplos Amina Dento |
| | 8262 | PROOF of Claim Form For Summary Execution Victims by Buaya Gedo by Gedo Hagigapor |
| | 8263 | PROOF of Claim Form For Summary Execution Victims by Zakaria H. Abdulla by Edo H. Abdulla |

**See Page 277**

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 277 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 17 | 8264 | PROOF of Claim Form For Summary Execution Victims by Uyag Balimbingan by Tugan Balimbingan |
| | 8265 | PROOF of Claim Form For Summary Execution Victims by Asid Usi by Salumbay Usi Calimbal |
| | 8266 | PROOF of Claim Form For Summary Execution Victims by Manguda Salik by Tong Salik |
| | 8267 | PROOF of Claim Form For Summary Execution Victims by Uti Parasan by Puas Parasan |
| | 8268 | PROOF of Claim Form For Summary Execution Victims by Mamalis Buisan by Emod Saliling |
| | 8269 | PROOF of Claim Form For Summary Execution Victims by Akmad Mampurak by Gurmia Mamokras |
| | 8270 | PROOF of Claim Form For Summary Execution Victims by Esmail Kamaron by Abdullah Panayaman |
| | 8271 | PROOF of Claim Form For Summary Execution Victims by Florencio Golde by Dionesio Golde |
| | 8272 | PROOF of Claim Form For Summary Execution Victims by Datukan Pandag by Kamad Aplal |
| | 8273 | PROOF of Claim Form For Summary Execution Victims by Bodaria B. Dilangalen by Nando Dilangalen |
| | 8274 | PROOF of Claim Form For Summary Execution Victims by Tugal Odin by Ebrahim M. Odin |
| | 8275 | PROOF of Claim Form For Summary Execution Victims by Guialil Guiapos by Guiapos Anok |
| | 8276 | PROOF of Claim Form For Summary Execution Victims by Midpantao Patadon by Patadon Kanapia |
| | 8277 | PROOF of Claim Form For Summary Execution Victims by Bueao Ebrahim by Mamotalaga Panayaman |
| | 8278 | PROOF of Claim Form For Summary Execution Victims by Hassaim Mataped by Mampurok Gadsla |
| | 8279 | PROOF of Claim Form For Summary Execution Victims by Cosain Calim by Kalim Samson |
| | 8280 | PROOF of Claim Form For Summary Execution Victims by Zainudin Laguindab by Tautin Laguindab |
| | 8281 | PROOF of Claim Form For Summary Execution Victims by Konding Kedsi by Rudy Mutin Yussoph Ali |
| | 8282 | PROOF of Claim Form For Summary Execution Victims by Kamidon Guiamadil by Tumbay Salik |
| | 8283 | PROOF of Claim Form For Summary Execution Victims by Tingan Wahab |
| | 8284 | PROOF of Claim Form For Summary Execution Victims by Palti Sampato by Macapagal Sampato |
| | 8285 | PROOF of Claim Form For Summary Execution Victims by Jennelyn Cabrillos by Oscar Cabrillos |
| | 8286 | PROOF of Claim Form For Summary Execution Victims by Kusain Radzak by Salik Radzak |
| | 8287 | PROOF of Claim Form For Summary Execution Victims by Hadji Kamid D. Diaulana by Haya Maulana |
| | 8288 | PROOF of Claim Form For Summary Execution Victims by Lakman A. Sali by Sali Usop |
| | 8289 | PROOF of Claim Form For Summary Execution Victims by Datuan Anok by Anok Guiamal |
| | 8290 | PROOF of Claim Form For Summary Execution Victims by Salibo Gugo by Gugo Dandalgan Ampao |
| | 8291 | PROOF of Claim Form For Summary Execution Victims by Ritto Mumib Kalon by Parok Utto |
| | 8292 | PROOF of Claim Form For Summary Execution Victims by Usop Salaman by Ali Salaman |
| | 8293 | PROOF of Claim Form For Summary Execution Victims by Guiamalo Mosali by Sandato Matiman |

See Page 278

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 278 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 17 | 8294 | PROOF of Claim Form For Summary Execution Victims by Naminto Ampang by Sandato Matiman |
| | 8295 | PROOF of Claim Form For Summary Execution Victims by Montawal Abed and Mendang Abed by Kiga Talib |
| | 8296 | PROOF of Claim Form For Tirture Victims by Justinano Guban |
| | 8297 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Jacinto D. Pena by Gorgonia D. Pena |
| | 8298 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Ninotchka Rosca |
| | 8299 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Miguel T. Diaz |
| | 8300 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Jaime M. Zamora |
| | 8301 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Christina Catalla by Yolanda Palis |
| | 8302 | STATEMENT by Acmad Macatimbod |
| | 8303 | STATEMENT by Helen Jao Panes |
| | 8304 | STATEMENT by Calixto R. Rojo |
| | 8305 | STATEMENT by Adora M. Alcedo |
| | 8306 | STATEMENT by Julito Adag |
| | 8307 | STATEMENT by Jose M. Arcillas |
| 18 | 8308 | PROOF of Claim Form For Torture Victims by Blah Kabenbelan |
| | 8309 | PROOF of Claim Form For Torture Victims by Amifil Kamad, Deceased by Daud Kamad |
| | 8310 | PROOF of Claim Form For Torture Victims by Abedin Bano, Deceased by Jun Husain |
| | 8311 | PROOF of Claim Form For Torture Victims by Kumaro Simon |
| | 8312 | PROOF of Claim Form For Torture Victims by Menardo A. Empeo |
| | 8313 | PROOF of Claim Form For Torture Victims by Rolando O. Bajo |
| | 8314 | PROOF of Claim Form For Torture Victims by Lydio J. Mangao |
| | 8315 | PROOF of Claim Form For Torture Victims by Enriquita Colimbo Macario, Deceased by Armando C. Macario |
| | 8316 | PROOF of Claim Form For Torture Victims by Rodrigo Pelagio |
| | 8317 | PROOF of Claim Form For Torture Victims by Pedro Balibes |
| | 8318 | PROOF of Claim Form For Torture Victims by Carlos C. Salvador |
| | 8319 | PROOF of Claim Form For Torture Victims by Hipolito B. Gabito, Deceased by Norma Gabito Eulin |
| | 8320 | PROOF of Claim Form For Torture Victims by Antonio Gano-An, Deceased by Gano-An Dodianan |
| | 8321 | PROOF of Claim Form For Torture Victims by Hermenio Marquillero, Deceased by Sonia Marquillero |
| | 8322 | PROOF of Claim Form For Torture Victims by Jamilah B. Bunda |
| | 8323 | PROOF of Claim Form For Torture Victims by Batayan Salveno, Deceased by Ramon Bantayan |
| | 8324 | PROOF of Claim Form For Torture Victims by Guinsod Pedong |
| | 8325 | PROOF of Claim Form For Torture Victims by Rodolfo Galido Aguilar |
| | 8326 | PROOF of Claim Form For Torture Victims by Selma S. Salvador |
| | 8327 | PROOF of Claim Form For Torture Victims by Roque G. Madronio |
| | 8328 | PROOF of Claim Form For Torture Victims by Ernesto B. Rivera |
| | 8329 | PROOF of Claim Form For Torture Victims by Alfredo Cadagdagon |
| | 8330 | PROOF of Claim Form For Torture Victims by Roberto Biosa, Deceased by Honorio Biosa |

See Page 279

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 279 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8331 | PROOF of Claim Form For Torture Victims by Salik Kandog |
| | 8332 | PROOF of Claim Form For Torture Victims by Dioscoro Gabin, Deceased by Acelio Gatane |
| | 8333 | PROOF of Claim Form For Torture Victims by Vicente Gabane |
| | 8334 | PROOF of Claim Form For Torture Victims by Lorenzo S. Corazon, Jr. |
| | 8335 | PROOF of Claim Form For Torture Victims by Eugenio Quebec |
| | 8336 | PROOF of Claim Form For Torture Victims by Sigfredo Paredes |
| | 8337 | PROOF of Claim Form For Torture Victims by Nelson Gumadlas |
| | 8338 | PROOF of Claim Form For Torture Victims by Apolonio Hapon |
| | 8339 | PROOF of Claim Form For Torture Victims by Kantak B. Minalang |
| | 8340 | PROOF of Claim Form For Torture Victims by Lamalan Kuda |
| | 8341 | PROOF of Claim Form For Torture Victims by Guapo Domenggo, Deceased by Damenggo Daniango |
| | 8342 | PROOF of Claim Form For Torture Victims by Bayan Radsak, Deceased by Bai Resina M. Radzak |
| | 8343 | PROOF of Claim Form For Torture Victims by Mamal Oliong |
| | 8344 | PROOF of Claim Form For Torture Victims by Tando B. Ansar, Deceased by Mariam B. Asar |
| | 8345 | PROOF of Claim Form For Torture Victims by Ernesto Madronio |
| | 8346 | PROOF of Claim Form For Torture Victims by Simon Mostrado |
| | 8347 | PROOF of Claim Form For Torture Victims by Rogelio B. Madronio |
| | 8348 | PROOF of Claim Form For Torture Victims by Romito B. Madronio |
| | 8349 | PROOF of Claim Form For Torture Victims by Leonardo B. Madronio |
| | 8350 | PROOF of Claim Form For Torture Victims by Falcon Con Sar Cio, Deceased by Charlita C. Falcon |
| | 8351 | PROOF of Claim Form For Torture Victims by Alfredo Batay-An, Deceased by Precy P. Batay-An |
| | 8352 | PROOF of Claim Form For Torture Victims by Danelo Garais |
| | 8353 | PROOF of Claim Form For Torture Victims by Alfonso Ragasa |
| | 8354 | PROOF of Claim Form For Torture Victims by Celso B. Madronio |
| | 8355 | PROOF of Claim Form For Torture Victims by Domingo Mangampo |
| | 8356 | PROOF of Claim Form For Torture Victims by Narciso Luceno |
| | 8357 | PROOF of Claim Form For Torture Victims by Ludevico Villarmia |
| | 8358 | PROOF of Claim Form For Torture Victims by Catuday Pedro |
| | 8359 | PROOF of Claim Form For Torture Victims by Apolinario B. Mortalla |
| | 8360 | PROOF of Claim Form For Torture Victims by Flora T. Plaquia |
| | 8361 | PROOF of Claim Form For Torture Victims by Romeo Espanola |
| | 8362 | PROOF of Claim Form For Torture Victims by Deodito Panday, Deceased by Nida Panday |
| | 8363 | PROOF of Claim Form For Torture Victims by Cerilo S. Tadlip |
| | 8364 | PROOF of Claim Form For Torture Victims by Ernesto A. Cabacungan |
| | 8365 | PROOF of Claim Form For Torture Victims by AMador C. Efondo |
| | 8366 | PROOF of Claim Form For Torture Victims by Francisco Q. Gamit, Sr. |
| | 8367 | PROOF of Claim Form For Torture Victims by Alfredo R. Gamit |
| | 8368 | PROOF of Claim Form For Torture Victims by Zacaria Abdul |
| | 8369 | PROOF of Claim Form For Torture Victims by Takbo Lumena, Deceased by Pahm Ruel |
| | 8370 | PROOF of Claim Form For Torture Victims by Pungan Usman |
| | 8371 | PROOF of Claim Form For Torture Victims by Upi Masamri |
| | 8372 | PROOF of Claim Form For Torture Victims by Dadtungan Panalunsong, Deceased by Abdillah Pananlunsong |
| | 8373 | PROOF of Claim Form For Torture Victims by Shirley A. Bangay Esterada |
| | 8374 | PROOF of Claim Form For Torture Victims by Ronnie A. Bangay |

**See Page 280**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 280 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8375 | PROOF of Claim Form For Torture Victims by Noel Echanes |
| | 8376 | PROOF of Claim Form For Torture Victims by Vicenta Antipunan |
| | 8377 | PROOF of Claim Form For Torture Victims by Emmanuel M. Nadela |
| | 8378 | PROOF of Claim Form For Torture Victims by Tony D. Galapon |
| | 8379 | PROOF of Claim Form For Torture Victims by Carmen Geraldine E. Planas |
| | 8380 | PROOF of Claim Form For Torture Victims by Norberto E. Recarro |
| | 8381 | PROOF of Claim Form For Torture Victims by Leopoldo Granado |
| | 8382 | PROOF of Claim Form For Torture Victims by Dante Q. Esquivel |
| | 8383 | PROOF of Claim Form For Torture Victims by Dionisio R. Devera |
| | 8384 | PROOF of Claim Form For Torture Victims by Orlando A. Sanchez Sr. |
| | 8385 | PROOF of Claim Form For Torture Victims by Martin J. Flores |
| | 8386 | PROOF of Claim Form For Torture Victims by Landao M. Patekay |
| | 8387 | PROOF of Claim Form For Torture Victims by Talib Kuda |
| | 8388 | PROOF of Claim Form For Torture Victims by Jorge R. Alcedo |
| | 8389 | PROOF of Claim Form For Torture Victims by Abdulatip Mamasalanang |
| | 8390 | PROOF of Claim Form For Torture Victims by Marcelino E. Bangay |
| | 8391 | PROOF of Claim Form For Torture Victims by Marcelino E. Bangay, Deceased by Rosalina Abranilla Bangay |
| | 8392 | PROOF of Claim Form For Torture Victims by Benigno P. Bucatcat |
| | 8393 | PROOF of Claim Form For Torture Victims by Elpedio Garcia |
| | 8394 | PROOF of Claim Form For Torture Victims by Virginia G. Granado |
| | 8395 | PROOF of Claim Form For Torture Victims by Enoch Gavarra |
| | 8396 | PROOF of Claim Form For Torture Victims by Monib M. Mlah, Deceased by Mohamadali M. Mlah |
| | 8397 | PROOF of Claim Form For Torture Victims by Mario D. Bunda |
| | 8398 | PROOF of Claim Form For Torture Victims by Reuben Amante Rosello |
| ** 26 | 8399 | **NOTICE OF APPEAL** – on Behalf of Pltfs Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran and Paula Romero and Objectors Fidel Agcaoili, Juliete de Lima Sison and Reverend Cesar Taguba - as to Cv Nos. 86-390, 86-333 and 86-207 |
| ** | | **FILING FEE PAID** – $105.00, receipt #187905 |
| **Jun 7 | | **NOTICE OF APPEAL** sent to 9th CCA (cc:  All Counsel) |
| May 18 | 8400 | PROOF of Claim Form For Disappearance Victims by Salipada Midtimbang by Arfa G. Midtimbang |
| | 8401 | PROOF of Claim Form For Disappearance Victims by Balansian Aba by Lagudan Balansian |
| | 8402 | PROOF of Claim Form For Disappearance Victims by Katuya Kabigit by Sangal Kabigit |
| | 8403 | PROOF of Claim Form For Disappearance Victims by Alonto Lidasan by Lidasan Matadtag |
| | 8404 | PROOF of Claim Form For Disappearance Victims by David De Vera by Belen P. De Vera |
| | 8405 | PROOF of Claim Form For Disappearance Victims by Tado Makalonas by Angkad Makalonas |
| | 8406 | PROOF of Claim Form For Disappearance Victims by Abduladzis Adas by Hadji Ibrahim Adas |
| | 8407 | PROOF of Claim Form For Disappearance Victims by Parasan Salipada by Salidatang Salipada |
| | 8408 | PROOF of Claim Form For Disappearance Victims by Binigno Cabigayan by Aurora Cabigayan |
| | 8409 | PROOF of Claim Form For Disappearance Victims by Marciano Pacayro |

See Page 281

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 281 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8410 | PROOF of Claim Form For Disappearance Victims by Tarcesio Labalan |
| | 8411 | PROOF of Claim Form For Disappearance Victims by Paris Alilaya Angkanan |
| | 8412 | PROOF of Claim Form For Disappearance Victims by Gunti Afdal by Afdal Biyol |
| | 8413 | PROOF of Claim Form For Disappearance Victims by Banjamin ABril |
| | 8414 | PROOF of Claim Form For Disappearance Victims by Felipe Badion Mosca by Fernanda Mosca Rintantan |
| | 8415 | PROOF of Claim Form For Disappearance Victims by Hasan Kadil and Usop Pagayao by Bailing Kadil-Adrie |
| | 8416 | PROOF of Claim Form For Disappearance Victims by Antonio Haivoma dn Sugod Tokuran by Avelino Satiutigan |
| | 8417 | PROOF of Claim Form For Disappearance Victims by Sidnagkad Kamad by Daud Kamad |
| | 8418 | PROOF of Claim Form For Disappearence Victims by Magdalena B. Cambal by Nena B. Cambal |
| | 8419 | PROOF of Claim Form For Disappearance Victims by William Soreno by Adelaido Soreno |
| | 8420 | PROOF of Claim Form For Disappearance Victims by Sanda Talio by Katigua Talio |
| | 8421 | PROOF of Claim Form For Disappearance Victims by Abusama Antao by Akmad Antao |
| | 8422 | PROOF of Claim Form For Disappearance Victims by Omar Mangilay by Lukiya P. Magilay |
| | 8423 | PROOF of Claim Form For Disappearance Victims by Kamarudin Hadji Patak by Norodin Hadji Patak |
| | 8424 | PROOF of Claim Form For Disappearance Victims by Hadji Mustapha Casim and Kusain Casim by Said Casim |
| | 8425 | PROOF of Claim Form For Disappearance Victims by Edito Gabiana Versula by Lourdes Versula Dacles |
| | 8426 | PROOF of Claim Form For Disappearance Victims by Mansano M. Bayang by Jahara M. Bayang |
| | 8427 | PROOF of Claim Form For Disappearance Victims by Datu Norodin N. Mastura by Bai Hadji Kalasuma Mastura |
| | 8428 | PROOF of Claim Form For Disappearance Victims by Abras Doloman by Diamal Lakib |
| | 8429 | PROOF of Claim Form For Disappearance Victims by Mamadra Ali by Ali Lembak |
| | 8430 | PROOF of Claim Form For Summary Execution Victims by Macol Kuba |
| | 8431 | PROOF of Claim Form For Summary Execution Victims by Unta Maton by Dindo Maton |
| | 8432 | PROOF of Claim Form For Summary Execution Victims by Dimaik Amino by Mokamad Amino |
| | 8433 | PROOF of Claim Form For Summary Execution Victims by Sarah Ibrahim |
| | 8434 | PROOF of Claim Form For Summary Execution Victims by Abdul Gani Ebrahim by Salama H. Ebrahim |
| | 8435 | PROOF of Claim Form For Summary Execution Victims by Salik Katua |
| | 8436 | PROOF of Claim Form For Summary Execution Victims by Geny H. Kusain |
| | 8437 | PROOF of Claim Form For Summary Execution Victims by Tong Balibis by Armia Balibis |
| | 8438 | PROOF of Claim Form For Summary Execution Victims by Meto Brahim |
| | 8439 | PROOF of Claim Form For Summary Execution Victims by Soboh Salilama by Bobbie D. Salilama |
| | 8440 | PROOF of Claim Form For Summary Execution Victims by Mahmod H. ALi |
| | 8441 | PROOF of Claim Form For Summary Execution Victims by Esmail Hadji Abas |
| | 8442 | PROOF of Claim Form For Summary Execution Victims by Inosencia Paborada by Florencio S. Sanopao |
| | 8443 | PROOF of Claim Form For Summary Execution Victims by Aniano Sumampong by Mino Sumampong |
| | 8444 | PROOF of Claim Form For Summary Execution Victims by Dominador Lavandero by Fedelina Labandero |

See Page 282

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 282 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8445 | PROOF of Claim Form For Summary Execution Victims by Emma P. Magtibay by Eustaqua P. Magtibay |
| | 8446 | PROOF of Claim Form For Summary Execution Victims by Pedro D. Pepino by Felipa A. Pepino |
| | 8447 | PROOF of Claim Form For Summary Execution Victims by Carlito Damas Luminding by Aida O. Luminding |
| | 8448 | PROOF of Claim Form For Summary Execution Victims by Salic Pasawilan by Dido Piang |
| | 8449 | PROOF of Claim Form For Summary Execution Victims by Kisang Salilama by Robbie D. Salilama |
| | 8450 | PROOF of Claim Form For Summary Execution Victims by Samanudin Paidomama by Abdulsatar Paidomama |
| | 8451 | PROOF of Claim Form For Summary Execution Victims by Melicio C. Sayson, Jr. by George Sayson |
| | 8452 | PROOF of Claim Form For Summary Execution Victims by Babal Bundas, Bai King King Bundas, Kamarola Bundas, Rahib Bundas and Junaida Bundas by Mahalidin Bundas Mamadra |
| | 8453 | PROOF of Claim Form For Summary Execution Victims by Kompi Mamadra by Balungote Mamadra |
| | 8454 | PROOF of Claim Form For Summary Execution Victims by Kamar Makasipi and Kanapi Makasipi by Omar Makasipi |
| | 8455 | PROOF of Claim Form For Summary Execution Victims by Mutaib Palagoyan and Esmail Palagoyan by Kiddy Palagoyan |
| | 8456 | PROOF of Claim Form For Summary Execution Victims by Asom Kong by Salong Kong |
| | 8457 | PROOF of Claim Form For Summary Execution Victims by Kasim Hadji Mohammad by Mohammad Aisa Palau-Hadji |
| | 8458 | PROOF of Claim Form For Summary Execution Victims by Buat H. ABdulrahman Lamp by Abdul Rahman Kalga Campak |
| | 8459 | PROOF of Claim Form For Summary Execution Victims by Gerardo R. Montances by Rosalina M. Mabini |
| | 8460 | PROOF of Claim Form For Summary Execution Victims by Kamid Melo by Abe Melo |
| | 8461 | PROOF of Claim Form For Summary Execution Victims by Dominador M. Babon by Alfonso N. Babon |
| | 8462 | PROOF of Claim Form For Summary Execution Victims by Kalukay H. Ali by Guianaid Kalukay |
| | 8463 | PROOF of Claim Form For Summary Execution Victims by Kadal Kabuto Kentay by Kentay Kabuto |
| | 8464 | PROOF of Claim Form For Summary Execution Victims by Naitula Buga Dlanada by Naitula Buga |
| | 8465 | PROOF of Claim Form For Summary Execution Victims by Asim Talib by Katiguia Talib |
| | 8466 | PROOF of Claim Form For Summary Execution Victims by Abdul Kagi by Mioltimbang Kagi |
| | 8467 | PROOF of Claim Form For Summary Execution Victims by Salaban Parasan by Puag Palasan |
| | 8468 | PROOF of Claim Form For Summary Execution Victims by Kriong Indal by Indal Dadtem |
| | 8469 | PROOF of Claim Form For Summary Execution Victims by Kaliong Taruyan by Carpenter Taruyan |
| | 8470 | PROOF of Claim Form For Summary Execution Victims by Musa Amaykanday Lakiman by Tula Lakiman |
| | 8471 | PROOF of Claim Form For Summary Execution Victims by Alba Guimba by Palaguyan Guimba |
| | 8472 | PROOF of Claim Form For Summary Execution Victims by Ekid Bansilan by Tunggol Sambutol |
| | 8473 | PROOF of Claim Form For Summary Execution Victims by Omal Bansilan by Tunggol Sambutol |

See Page 283

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 283 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8474 | PROOF of Claim Form For Summary Execution Victims by Jose G. Beruega by Elsa M. Beruega |
| | 8475 | PROOF of Claim Form For Summary Execution Victims by Urdanita Apitan Adizer by Artemia Apitan Faelnar |
| | 8476 | PROOF of Claim Form For Summary Execution Victims by Edito Apitan by Artemio Apitan Faelnar |
| | 8477 | PROOF of Claim Form For Summary Execution Victims by Roseman Apitan Adizer by Artemia Apitan Faelnar |
| | 8478 | PROOF of Claim Form For Summary Execution Victims by Jeremias L. Loyao by Samuel L. Loyao |
| | 8479 | PROOF of Claim Form For Summary Execution Victims by Elino Apitan by Artemia Apitan Faelnar |
| | 8480 | PROOF of Claim Form For Summary Execution Victims by Ronito Apitan by Artemia Apitan Faelnar |
| | 8481 | PROOF of Claim Form For Summary Execution Victims by Luis Apitan, Jr. by Artemia Apitan Faelnar |
| | 8482 | PROOF of Claim Form For Summary Execution Victims by Dearlyn Faelnar by Artemia Apitan Faelnar |
| | 8483 | PROOF of Claim Form For Summary Execution Victims by Ricky Apitan by Artemia Apitan Faelnar |
| | 8484 | PROOF of Claim Form For Summary Execution Victims by Luis Apitan, Sr. by Artemia Apitan Faelnar |
| | 8485 | PROOF of Claim Form For Summary Execution Victims by Pedro Pelagio by Rustica Pelagio |
| | 8486 | PROOF of Claim Form For Summary Execution Victims by Paulino Picsoy by Precy P. Batay-An |
| | 8487 | PROOF of Claim Form For Summary Execution Victims by Halima Malog, Omal Malog and Nasarodin Malog by Makatul Malog |
| | 8488 | PROOF of Claim Form For Summary Execution Victims by Winnifrida Loquinario |
| | 8489 | PROOF of Claim Form For Summary Execution Victims by Kantua Bansilan by Tunggol Sambutol |
| | 8490 | PROOF of Claim Form For Summary Execution Victims by Guiamilon Duma by Tukan Duma |
| | 8491 | PROOF of Claim Form For Summary Execution Victims by Buka Pangga by Dabai Bangkulit |
| | 8492 | PROOF of Claim Form For Summary Execution Victims by Nidtimbang Guiabar by Alonto Guiabar |
| | 8493 | PROOF of Claim Form For Summary Execution Victims by Tato Guimba by Palaguyan Guimba |
| | 8494 | PROOF of Claim Form For Summary Execution Victims by Irma Ulangkaya by Roque Ulangkaya |
| | 8495 | PROOF of Claim Form For Summary Execution Victims by Patra Zamon |
| | 8496 | PROOF of Claim Form For Summary Execution Victims by Kengsayan Buka by Dabai Bangkulit |
| | 8497 | PROOF of Claim Form For Summary Execution Victims by Dangli Bantulinay by Lando Bantulinay |
| | 8498 | PROOF of Claim Form For Summary Execution Victims by Gali Torino by Dendi M. Torino |
| | 8499 | PROOF of Claim Form For Summary Execution Victims by Kalungay Midtimbang by Aisa Gunsa Midtimbang |
| | 8500 | PROOF of Claim Form For Summary Execution Victims by Agui Puas by Andy P. Agui |

See Page 284

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 284 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8501 | PROOF of Claim Form For Summary Execution Victims by Zakulanga Panalunsong by Abubakal Panalunsong |
| | 8502 | PROOF of Claim Form For Summary Execution Victims by Ali Kasan by Datunot Kasan |
| | 8503 | PROOF of Claim Form For Summary Execution Victims by Dalinondo Asan Paosi Mokammad Manalindo by Asan Manalindo Mokammad |
| | 8504 | PROOF of Claim Form For Summary Execution Victims by Kamsa Kayadtog and Dingding Kayudtog by Mama Kayadtog |
| | 8505 | PROOF of Claim Form For Summary Execution Victims by Oling S. Sumail by Kulan Sumail |
| | 8506 | PROOF of Claim Form For Summary Execution Victims by Willy R. Agustin by Adelaida G. Agustin |
| | 8507 | PROOF of Claim Form For Summary Execution Victims by Nestor E. Macalino by Evelinda C. Macalino |
| | 8508 | PROOF of Claim Form For Summary Execution Victims by Kandog Guianikay by Musa Guianikay |
| | 8509 | PROOF of Claim Form For Summary Execution Victims by Guiamad Kasan by Datunot Kasan |
| | 8510 | PROOF of Claim Form For Summary Execution Victims by Kanakar Bada by Bada Jaid |
| | 8511 | PROOF of Claim Form For Summary Execution Victims by Bangon Tamboko by Ito Pinaling |
| | 8512 | PROOF of Claim Form For Summary Execution Victims by Musaid Guimba by Palaguyan Guimba |
| | 8513 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Milog by Ali Milog |
| | 8514 | PROOF of Claim Form For Summary Execution Victims by Saladia Nasser by Zainon Raheem |
| | 8515 | PROOF of Claim Form For Summary Execution Victims by Boday T. Guiamat by H. Salakab T. Guiamat |
| | 8516 | PROOF of Claim Form For Summary Execution Victims by Crispina Clenista by Juanito Clenista |
| | 8517 | PROOF of Claim Form For Summary Execution Victims by Rose Marie Arnaiz by Juanito Clenista |
| | 8518 | PROOF of Claim Form For Summary Execution Victims by Diosdado Clenista by Juanito Clenista |
| | 8519 | PROOF of Claim Form For Summary Execution Victims by Sapia Mama Baliwan by Sabal Gadi |
| | 8520 | PROOF of Claim Form For Summary Execution Victims by Sabidra Makalonas by Angkad Makalonas |
| | 8521 | PROOF of Claim Form For Summary Execution Victims by Lakim Dangpan by Pao Dangpan |
| | 8522 | PROOF of Claim Form For Summary Execution Victims by Angkop Bodian by Kalima Bodian |
| | 8523 | PROOF of Claim Form For Summary Execution Victims by Eduardo Pereda by Maria Pereda |
| | 8524 | PROOF of Claim Form For Summary Execution Victims by Tapa Lumundao by Mastura Lumundao |
| | 8525 | PROOF of Claim Form For Summary Execution Victims by Nuccan Mamansal by Muccan Willy |
| | 8526 | PROOF of Claim Form For Summary Execution Victims by Pepito M. Rodrigues by Erlinda R. Devera |
| | 8527 | PROOF of Claim Form For Summary Execution Victims by Roren So Macahipay by Supia Macahipay |
| | 8528 | PROOF of Claim Form For Summary Execution Victims by Matandang Kaol by Hassim Kaol |

See Page 285

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 285 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 18 | 8529 | PROOF of Claim Form For Summary Execution Victims by Ysmael Gonzales Umali by Felicidad G. Umali |
| | 8530 | PROOF of Claim Form For Summary Execution Victims by Eduardo Gaitan by Bienvinido Gaitan |
| | 8531 | PROOF of Claim Form For Summary Execution Victims by Babar Ampatuan |
| | 8532 | PROOF of Claim Form For Summary Execution Victims by Juan Apitan, Jr. by Artemia Apitan Faelnar |
| | 8533 | PROOF of Claim Form For Summary Execution Victims by Pampila Apitan by Artemia Apitan Faelnar |
| | 8534 | PROOF of Claim Form For Summary Execution Victims by Odim Pilangkat by Kulot Salaban |
| | 8535 | PROOF of Claim Form For Summary Execution Victims by Menak Manalabok by Adtug Rudy |
| | 8536 | PROOF of Claim Form For Summary Execution Victims by Alid Manialinta by Mamalinta Esmael |
| | 8537 | PROOF of Claim Form For Summary Execution Victims by Akmad Modin by Hussain Esmael |
| | 8538 | PROOF of Claim Form For Summary Execution Victims by Abdula Masagula and Kusain Masagula by Abdila Masagula |
| | 8539 | PROOF of Claim Form For Summary Execution Victims by Nokasendeg Makalbog by Badrodin Makalbog |
| | 8540 | PROOF of Claim Form For Summary Execution Victims by Kruyag Salaban Dimalaleil by Sandato Dimalaguil |
| | 8541 | PROOF of Claim Form For Summary Execution Victims by Musa erdat by Hussain Esmael |
| | 8542 | PROOF of Claim Form For Summary Execution Victims by Said Melo by Esmail Melo |
| | 8543 | PROOF of Claim Form For Summary Execution Victims by Mayanto Andil by Maguid Mayanto |
| | 8544 | PROOF of Claim Form For Summary Execution Victims by Kamsali Musa by Moben Kamsali |
| | 8545 | PROOF of Claim Form For Summary Execution Victims by Hji Abdulkarim Hassan by Samsodin H. Abdulkarim |
| | 8546 | PROOF of Claim Form For Summary Execution Victims by Tao Parasan by Puas Papasan |
| | 8547 | PROOF of Claim Form For Summary Execution Victims by Tuwan Salaban Dimalagil by Sandato Dimalaguil |
| | 8548 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Pangalan by Mangon Kamama |
| | 8549 | PROOF of Claim Form For Summary Execution Victims by Amino Kompania by Taha Kompania |
| | 8550 | PROOF of Claim Form For Summary Execution Victims by Unting Ebrahim by Mamotalaga Panayaman |
| | 8551 | PROOF of Claim Form For Summary Execution Victims by Zacaria Mamalo by Hussain Esmael |
| | 8552 | PROOF of Claim Form For Summary Execution Victims by Sapto Mangalan by Mangon Kamama |
| | 8553 | PROOF of Claim Form For Summary Execution Victims by Luminog Ali by Sangkupan Ali |
| | 8554 | PROOF of Claim Form For Summary Execution Victims by Guiamadil Guimba by Palaguyan Guimba |
| | 8555 | PROOF of Claim Form For Summary Execution Victims by Gasi Laguiamuda by Zenaida Gasi |
| | 8556 | PROOF of Claim Form For Summary Execution Victims by Wahab Hadji Rahim by Miya H. Mohamad |
| | 8557 | PROOF of Claim Form For Summary Execution Victims by Dali Camsa and Abdulkarim Camsa |

See Page 286

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 286 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 18 | 8558 | PROOF of Claim Form For Summary Execution Victims by Bruno Malvas by Gemma M. Tobongbanua |
| | 8559 | PROOF of Claim Form For Summary Execution Victims by Tonisa Edon and Baysa Edon by Baicong Edon |
| | 8560 | PROOF of Claim Form For Summary Execution Victims by Malempenek Manatok |
| | 8561 | PROOF of Claim Form For Summary Execution Victims by Tatuan Guimba by Palaguyan Guimba |
| | 8562 | PROOF of Claim Form For Summary Execution Victims by Buto Alog Guianon by Yasser S. Guianon |
| | 8563 | PROOF of Claim Form For Summary Execution Victims by Tanao Maliga by Abdul Maut Maliga |
| | 8564 | PROOF of Claim Form For Summary Execution Victims by Edsrail Minola by Abdul Salam Edsrael |
| | 8565 | PROOF of Claim Form For Summary Execution Victims by Nambai B. Akimad and Basit Balabadan by Tayan B. Akmad |
| | 8566 | PROOF of Claim Form For Summary Execution Victims by Maliga Abedin by Ebrahim Abedin |
| | 8567 | PROOF of Claim Form For Summary Execution Victims by Macmod H. Ali |
| | 8568 | PROOF of Claim Form For Summary Execution Victims by Kalasuy Enogog by Kuas Kalasuy |
| | 8569 | PROOF of Claim Form For Summary Execution Victims by Akmad Tapa by Ubaida Tapa |
| | 8570 | PROOF of Claim Form For Summary Execution Victims by Dali Agao by Agao H. Mongangen |
| | 8571 | PROOF of Claim Form For Summary Execution Victims by Tomado Ungag by Mailan Ungag |
| | 8572 | PROOF of Claim Form For Summary Execution Victims by Lapia Minuntaylal by Pendatum Guiamal |
| | 8573 | PROOF of Claim Form For Summary Execution Victims by Kalasoma Baraamor by Daungan Ayob Baraomor |
| | 8574 | PROOF of Claim Form For Summary Execution Victims by Mario P. Mabini by Pablo P. Mabini |
| | 8575 | PROOF of Claim Form For Summary Execution Victims by Pilot G. Banto by Aida Bides |
| | 8576 | PROOF of Claim Form For Summary Execution Victims by Saptula Dalingding by Zacaria Mohamad |
| | 8577 | PROOF of Claim Form For Summary Execution Victims by Moksin Mohamad by Zacaria Mohamad |
| | 8578 | PROOF of Claim Form For Summary Execution Victims by Esmail N. Bides by Mando N. Bides |
| | 8579 | PROOF of Claim Form For Summary Execution Victims by Evangeline B. Alcoseba |
| | 8580 | PROOF of Claim Form For Summary Execution Victims by Vito de los Reyes Abasquez by Emelyn Abasquez-Losuias |
| | 8581 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Francisco T. Diaz |
| | 8582 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Erwin T. Diaz |
| | 8583 | STATEMENT by Enriquita Colimbo Macario, et al. |
| | 8584 | STATEMENT by Carmencito B. Yamba |
| | 8585 | STATEMENT by Artemia Apitan Faelnar |

**See Page 287**

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT |
|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840<br>PAGE 287 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 19 | 8586 | PROOF of Claim Form For Torture Victims by Esmail Sabar |
| | 8587 | PROOF of Claim Form For Torture Victims by Lillian Quimpo Wlash |
| | 8588 | PROOF of Claim Form For Torture Victims by Mila B. Genon |
| | 8589 | PROOF of Claim Form For Torture Victims by Alejandra T. Interone |
| | 8590 | PROOF of Claim Form For Torture Victims by Norberto Lascuna, Deceased by Micheal Lascuna |
| | 8591 | PROOF of Claim Form For Torture Victims by Peregreno S. Cantorne |
| | 8592 | PROOF of Claim Form For Torture Victims by Isidro Santorne |
| | 8593 | PROOF of Claim Form For Torture Victims by Anselma Cantorne |
| | 8594 | PROOF of Claim Form For Torture Victims by Roberto Cantorne |
| | 8595 | PROOF of Claim Form For Torture Victims by Paciencia Cantorne |
| | 8596 | PROOF of Claim Form For Torture Victims by Anecita Cantorne |
| | 8597 | PROOF of Claim Form For Torture Victims by Santas Cantorne |
| | 8598 | PROOF of Claim Form For Disappearance Victims by David Devera by Belen P. Devera |
| | 8599 | PROOF of Claim Form For Disappearance Victims by Guillermo Anillo by Melquiades Anillo |
| | 8600 | PROOF of Claim Form For Disappearance Victims by Romtio B. Madronis |
| | 8601 | PROOF of Claim Form For Summary Execution Victims by Guamidon Daudi |
| | 8602 | PROOF of Claim Form For Summary Execution Victims by Buenaventura R. Cruz by Josephine C. Cruz |
| | 8603 | PROOF of Claim Form For Summary Execution Victims by Baina Omar by Sanggaton Omar |
| | 8604 | PROOF of Claim Form For Summary Execution Victims by Deonga Bituanan by Hadji Unos M. Bituanan |
| | 8605 | PROOF of Claim Form For Summary Execution Victims by Deonga Bituanan by Hadji Unos M. Bituanan |
| | 8606 | PROOF of Claim Form For Summary Execution Victims by William Vincent Acuna Begg by Zenaida A. Begg |
| | 8607 | RESPONSE of Imelda R. Marcos And Ferdinand E. Marcos IN OPPOSITION To Plaintiff Class' Motion to Terminate Settlement Agreement And Alternative Motion To Amend or Modify Judgment - [Cv 86-333, 86-390] |
| 20 | 8608 | PROOF of Claim Form For Torture Victims by Senando Grueza, Deceased by Linda Gruenzo |
| | 8609 | PROOF of Claim Form For Torture Victims by Daniel Taladua Adlaon, Jr. |
| | 8610 | PROOF of Claim Form For Torture Victims by Francis H. Torraliba, Deceased by Nicomedes H. Torraliba |
| | 8611 | PROOF of Claim Form For Torture Victims by Ricardo A. Santolorin |
| | 8612 | PROOF of Claim Form For Torture Victims by Fernando E. Abijay, Deceased by Esther A. Pirante |
| | 8613 | PROOF of Claim Form For Torture Victims by Rosalinda A. Abijay, Deceased by Esther A. Pirante |
| | 8614 | PROOF of Claim Form For Torture Victims by Quintin Ulpindo Valdez |
| | 8615 | PROOF of Claim Form For Torture Victims by Cesar Laus Beloria |
| | 8616 | PROOF of Claim Form For Torture Victims by Gaudencio Ogario, Deceased by Corazon O. Lumagbas |
| | 8617 | PROOF of Claim Form For Torture Victims by Herminia APostol |
| | 8618 | PROOF of Claim Form For Torture Victims by Francis C. Abad, Deceased by Urbano R. Abad and Pascuala C. Abad |
| | 8619 | PROOF of Claim Form For Torture Victims by Restituto V. Domingo |

**See Page 288**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 288 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 20 | 8620 | PROOF of Claim Form For Torture Victims by Ildefonso Basada, Deceased by Cresencia Basada |
| | 8621 | PROOF of Claim Form For Torture Victims by Nelia A. Lansang |
| | 8622 | PROOF of Claim Form For Torture Victims by Carlos A. Ching |
| | 8623 | PROOF of Claim Form For Torture Victims by Pio Batulanon, Deceased by Fely Vda De Jubilan |
| | 8624 | PROOF of Claim Form For Torture Victims by Pacifico Baco Manliguez, Deceased by Catalina Tanso-Manliguez |
| | 8625 | PROOF of Claim Form For Torture Victims by Isidro Pingkian Tumicua |
| | 8626 | PROOF of Claim Form For Torture Victims by Miguel Sesio Guballo, Deceased by Lorna G. Luteria |
| | 8627 | PROOF of Claim Form For Torture Victims by Asuncion Jasojaso-Guballo, Deceased by Lorna G. Luteria |
| | 8628 | PROOF of Claim Form For Torture Victims by Romeo Q. Dorotan |
| | 8629 | PROOF of Claim Form For Torture Victims by Sirfranco Gecomo, Deceased by Clara J. Gecomo |
| | 8630 | PROOF of Claim Form For Torture Victims by Diomedes F. Madronio |
| | 8631 | PROOF of Claim Form For Torture Victims by Rafael Garlan Buiza |
| | 8632 | PROOF of Claim Form For Torture Victims by Nelson Buiza y Garlan, Deceased by Geronimo B. Eduarte, Jr. |
| | 8633 | PROOF of Claim Form For Torture Victims by David Lorilla y Rivero, Deceased by Teresa L. Lazarte |
| | 8634 | PROOF of Claim Form For Torture Victims by Bonifacio Gacusan |
| | 8635 | PROOF of Claim Form For Torture Victims by Manuela S. Pimentel |
| | 8636 | PROOF of Claim Form For Torture Victims by Valeriano P. Baniaga |
| | 8637 | PROOF of Claim Form For Torture Victims by Ernesto B. Alba |
| | 8638 | PROOF of Claim Form For Torture Victims by Maria Nelita S. Bendijo |
| | 8639 | PROOF of Claim Form For Torture Victims by Urbano R. Abad and Pascuala delaCerna |
| | 8640 | PROOF of Claim Form For Torture Victims by Gregorio Silva Visitacion |
| | 8641 | PROOF of Claim Form For Disappearance Victims by Raul Santos Angeles by Carmen Angeles-Ching |
| | 8642 | PROOF of Claim Form For Disappearance Victims by Jose A. Ducalang |
| | 8643 | PROOF of Claim Form For Disappearance Victims by Constancio Parado by Rosita P. Cortez |
| | 8644 | PROOF of Claim Form For Disappearance Victims by Romulo L. Tanudtanud by Renilla N. Tanudtanud |
| | 8645 | PROOF of Claim Form For Summary Execution Victims by Sabang Sendad by Nasser Sendad |
| | 8646 | PROOF of Claim Form For Summary Execution Victims by Oscar M. Sadaya by Anamaria Sadaya Lantayona |
| | 8647 | PROOF of Claim Form For Summary Execution Victims by Rolando M. Federis by Dionisia Federis, Sr. |
| | 8648 | PROOF of Claim Form For Summary Execution Victims by Oscar M. Sadaya by Anamaria S Lantayona |
| | 8649 | PROOF of Claim Form For Summary Execution Victims by Cecilio C. Kahulugan by Jean S. Kahulugan |
| | 8650 | PROOF of Claim Form For Summary Execution Victims by Renato D. Calara by Pedro Y. Calara |
| | 8651 | PROOF of Claim Form For Summary Execution Victims by Malaida Molod by Norodin Molod |

See Page 289

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 289 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 20 | 8652 | PROOF of Claim Form For Summary Execution Victims by Zalika Mamalangat by Norodin Molod |
| | 8653 | PROOF of Claim Form For Summary Execution Victims by Juanito Pabua Cabarles by Nenita C. Laban |
| | 8654 | PROOF of Claim Form For Summary Execution Victims by Bonifacio Bulat-Ag by Demetrio Bulat-Ag |
| | 8655 | PROOF of Claim Form For Summary Execution Victims by Alberto A. Brazil by Gliceria LL. Brazil |
| | 8656 | PROOF of Claim Form For Summary Execution Victims by Mamalangat Molod by Norodin Molod |
| | 8657 | STATEMENT by Esther A. Pirante, et al. |
| 21 | 8658 | PROOF of Claim Form For Torture Victims by Baltazar A. Pinguel |
| | 8659 | PROOF of Claim Form For Torture Victims by Romeo Greta |
| | 8660 | PROOF of Claim Form For Torture Victims by Ramon F. Greta |
| | 8661 | PROOF of Claim Form For Torture Victims by Loreta L. Greta |
| | 8662 | PROOF of Claim Form For Torture Victims by Domingo Ramos |
| | 8663 | PROOF of Claim Form For Torture Victims by Doroteo Diaz, Sr. |
| | 8664 | PROOF of Claim Form For Torture Victims by Adelmo Diaz |
| | 8665 | PROOF of Claim Form For Torture Victims by Teresita G. Diaz |
| | 8666 | PROOF of Claim Form For Torture Victims by Melliana C. Gueta |
| | 8667 | PROOF of Claim Form For Torture Victims by Violeta G. Diaz |
| | 8668 | PROOF of Claim Form For Torture Victims by Winny G. Diaz |
| | 8669 | PROOF of Claim Form For Torture Victims by Romulo G. Diaz |
| | 8670 | PROOF of Claim Form For Torture Victims by Mario Hapon |
| | 8671 | PROOF of Claim Form For Torture Victims by Rene G. Diaz |
| | 8672 | PROOF of Claim Form For Torture Victims by Sherma G. Diaz |
| | 8673 | PROOF of Claim Form For Torture Victims by Alberto Enario |
| | 8674 | PROOF of Claim Form For Torture Victims by Jolito Maluya, Deceased by Plabiano Maluya, Sr. |
| | 8675 | PROOF of Claim Form For Torture Victims by Atanacio Baguiran |
| | 8676 | PROOF of Claim Form For Torture Victims by Pilot K. Banto, Deceased by Saguira B. Usop |
| | 8677 | PROOF of Claim Form For Torture Victims by Jose Gargallo |
| | 8678 | PROOF of Claim Form For Torture Victims by Manuel Osabal |
| | 8679 | PROOF of Claim Form For Torture Victims by Basilio A. Vidad |
| | 8680 | PROOF of Claim Form For Torture Victims by Danilo Bisquera Galang |
| | 8681 | PROOF of Claim Form For Torture Victims by Patnubay S. Roque |
| | 8682 | PROOF of Claim Form For Torture Victims by Marvyn N. Benaning |
| | 8683 | PROOF of Claim Form For Torture Victims by Oliver G. Teves |
| | 8684 | PROOF of Claim Form For Torture Victims by Wirquin Marchan |
| | 8685 | PROOF of Claim Form For Torture Victims by Edwin Capulas |
| | 8686 | PROOF of Claim Form For Torture Victims by Nemesio G. Gueta |
| | 8687 | PROOF of Claim Form For Torture Victims by Ricardo Bautista, Jr. |
| | 8688 | PROOF of Claim Form For Torture Victims by Bernardo Garais |
| | 8689 | PROOF of Claim Form For Torture Victims by Josefina Garais |
| | 8690 | PROOF of Claim Form For Torture Victims by Rudy L. Gueta |
| | 8691 | PROOF of Claim Form For Torture Victims by Crispin G. Lacsa |
| | 8692 | PROOF of Claim Form For Torture Victims by Diojenes J. Gueta |
| | 8693 | PROOF of Claim Form For Torture Victims by Pacifico E. Halcon |
| | 8694 | PROOF of Claim Form For Torture Victims by Tomas C. Laurel |

See Page 290

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 290 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 21 | 8695 | PROOF of Claim Form For Torture Victims by Rodolfo Bueza |
| | 8696 | PROOF of Claim Form For Torture Victims by Jose Ramos Sanchez |
| | 8697 | PROOF of Claim Form For Torture Victims by Mariano J. Pimentel |
| | 8698 | PROOF of Claim Form For Torture Victims by Prudencio Geneblazo, Deceased by Olympiada Vda. De Geneblazo |
| | 8699 | PROOF of Claim Form For Torture Victims by Rufino Fuentes |
| | 8700 | PROOF of Claim Form For Torture Victims by Martin Fuellas |
| | 8701 | PROOF of Claim Form For Torture Victims by Rogelio F. Fulgar |
| | 8702 | PROOF of Claim Form For Torture Victims by Manuel C. Forteo |
| | 8703 | PROOF of Claim Form For Torture Victims by Domingo R. Fraga |
| | 8704 | PROOF of Claim Form For Torture Victims by Democrito Fuga |
| | 8705 | PROOF of Claim Form For Torture Victims by Benito Gacias |
| | 8706 | PROOF of Claim Form For Torture Victims by Alfredo Fugen |
| | 8707 | PROOF of Claim Form For Torture Victims by Rubio Furio |
| | 8708 | PROOF of Claim Form For Torture Victims by Romulo Galindes |
| | 8709 | PROOF of Claim Form For Torture Victims by Pedro Espano |
| | 8710 | PROOF of Claim Form For Torture Victims by Domingo Frago, Jr. |
| | 8711 | PROOF of Claim Form For Torture Victims by Tirso F. Gacos |
| | 8712 | PROOF of Claim Form For Torture Victims by Benjamen Frago |
| | 8713 | PROOF of Claim Form For Torture Victims by Gil S. Calizo |
| | 8714 | PROOF of Claim Form For Torture Victims by Guillermo Gabion |
| | 8715 | PROOF of Claim Form For Torture Victims by Resurreccione Lao-Manalo |
| | 8716 | PROOF of Claim Form For Torture Victims by Rolando P. Casaway |
| | 8717 | PROOF of Claim Form For Torture Victims by Angelo D. Campom, Deceased by Jean C. Gabitan |
| | 8718 | PROOF of Claim Form For Torture Victims by Narciso Peralta |
| | 8719 | PROOF of Claim Form For Disappearance Victims by Antonio Sta. Ana by Geraldine Sta. Ana |
| | 8720 | PROOF of Claim Form For    Disappearance    Victims by Efepanio Ebias by Rosita L. Ebias |
| | 8721 | PROOF of Claim Form For    Disappearance    Victims by Napoleon B. Layag by Madelena D. Layag |
| | 8722 | PROOF of Claim Form For    Disappearance    Victims by Salema Manedsin by Manyao Manedsin |
| | 8723 | PROOF of Claim Form For    Disappearance    Victims by Kowawan Manedsin by Manyao Manedsin |
| | 8724 | PROOF of Claim Form For Disappearance Victims by Danilo Brozas Tuba by Sofronio Tuba |
| | 8725 | PROOF of Claim Form For Disappearance Victims by Erenio Carreon by Maria C. Lerion |
| | 8726 | PROOF of Claim Form For Disappearance Victims by Saligandang Dalonan by Galing Saligandang |
| | 8727 | PROOF of Claim Form For Disappearance Victims by Aracili Garais by Josefina Garais |
| | 8728 | PROOF of Claim Form For Disappearance Victims by Bernardo Garais, Jr. by Josefina Garais |
| | 8729 | PROOF of Claim Form For Summary Execution Victims by Nito A. Diaz by Elordy A. Diaz |
| | 8730 | PROOF of Claim Form For Summary Execution Victims by Mario G. Lasca by Alfredo G. Lasca |
| | 8731 | PROOF of Claim Form For Summary Execution Victims by Omal Bansilan by Guinandang L. Bansilan |

See Page 291

OC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 291 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 21 | 8732 | PROOF of Claim Form For Summary Execution Victims by Kadil Dimampao by Guinandang L. Bansilan |
| | 8733 | PROOF of Claim Form For Summary Execution Victims by Kantua Bansilan by Guinandang L. Bansilan |
| | 8734 | PROOF of Claim Form For Summary Execution Victims by Sabaniya Abedin by Guinandang L. Bansilan |
| | 8735 | PROOF of Claim Form For Summary Execution Victims by Ekid Bansilan by Guinandang L. Bansilan |
| | 8736 | PROOF of Claim Form For Summary Execution Victims by Udin Manabilang by Manabilang Mangoata |
| | 8737 | PROOF of Claim Form For Summary Execution Victims by Daud Buka by Kasla Buka |
| | 8738 | PROOF of Claim Form For Summary Execution Victims by Balintina Parinding by Parinding Baliwan |
| | 8739 | PROOF of Claim Form For Summary Execution Victims by Suiapal Unos by Unos Baliwan |
| | 8740 | PROOF of Claim Form For Summary Execution Victims by Punkat Baliwan by Abdulkalim Baliwan |
| | 8741 | PROOF of Claim Form For Summary Execution Victims by Elioterio S. Diaz by Rico G. Diaz |
| | 8742 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Rudy B. Romano by Cleofe-Esdras Romano Villanueva |
| 24 | 8743 | PROOF of Claim Form For Torture Victims by Henry H. Francia |
| | 8744 | PROOF of Claim Form For Torture Victims by Beatriz Romualdez Francia |
| | 8745 | PROOF of Claim Form For Torture Victims by Muriel Dela Cruz |
| | 8746 | PROOF of Claim Form For Torture Victims by Juanito B. Erandio |
| | 8747 | PROOF of Claim Form For Torture Victims by Armando B. Sapinoso |
| | 8748 | PROOF of Claim Form For Torture Victims by Alfredo Hadap, Deceased by Constancia Generalo |
| | 8749 | PROOF of Claim Form For Torture Victims by Posdan Saligandang |
| | 8750 | PROOF of Claim Form For Torture Victims by Jose P. Abantao |
| | 8751 | PROOF of Claim Form For Torture Victims by Efrain J. Paredes |
| | 8752 | PROOF of Claim Form For Torture Victims by Azucena P. Pestano |
| | 8753 | PROOF of Claim Form For Torture Victims by Marina C. Pulvera |
| | 8754 | PROOF of Claim Form For Torture Victims by Zosimo Galvez |
| | 8755 | PROOF of Claim Form For Torture Victims by Claro A. Abarracoso, Deceased by Noel A. Abarracoso |
| | 8756 | PROOF of Claim Form For Torture Victims by Romeo M. Mabag |
| | 8757 | PROOF of Claim Form For Torture Victims by Petronilo M. Paza-Ol |
| | 8758 | PROOF of Claim Form For Torture Victims by Patrocinio A. Biasong |
| | 8759 | PROOF of Claim Form For Torture Victims by Romeo Jacinto Pestano |
| | 8760 | PROOF of Claim Form For Torture Victims by Nelson D. Mallari |
| | 8761 | PROOF of Claim Form For Torture Victims by Leopoldo A. Paca-Ol |
| | 8762 | PROOF of Claim Form For Torture Victims by Aida Mirasol-Ricarze |
| | 8763 | PROOF of Claim Form For Torture Victims by Cueofe S. Velasquez-Ocampo |
| | 8764 | PROOF of Claim Form For Torture Victims by Arnel Villorente Salvador |
| | 8765 | PROOF of Claim Form For Torture Victims by Maria Salome Crisostomo-Ujano |
| | 8766 | PROOF of Claim Form For Torture Victims by Victorino C. Ujano |
| | 8767 | PROOF of Claim Form For Torture Victims by Nilo S. Ocampo |
| | 8768 | PROOF of Claim Form For Torture Victims by Matiano R. Masangkay |
| | 8769 | PROOF of Claim Form For Torture Victims by Romeo R. Bitancor |
| | 8770 | PROOF of Claim Form For Torture Victims by Frorio B. Maximo |
| | 8771 | PROOF of Claim Form For Torture Victims by Lourdes G. Maximo |

See Page 292

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 292 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 24 | 8772 | PROOF of Claim Form For Torture Victims by Cezar B. Diaz |
| | 8773 | PROOF of Claim Form For Torture Victims by Jose G. Sanone |
| | 8774 | PROOF of Claim Form For Torture Victims by Guillermo Cabando |
| | 8775 | PROOF of Claim Form For Torture Victims by Norman F. Quimpo |
| | 8776 | PROOF of Claim Form For Torture Victims by Jose Rivers Gacho, Deceased by Melinda Gacho Valenzuela |
| | 8777 | PROOF of Claim Form For Torture Victims by Angelina Avila Taghog |
| | 8778 | PROOF of Claim Form For Torture Victims by Mamerto Moratalla |
| | 8779 | PROOF of Claim Form For Torture Victims by Aray Bawan and Pabling Bawan, Deceased by Mayang Bawan |
| | 8780 | PROOF of Claim Form For Torture Victims by Bantayan Pabian, Deceased by Seren Bantayan |
| | 8781 | PROOF of Claim Form For Torture Victims by Leonor C. Sevilla |
| | 8782 | PROOF of Claim Form For Torture Victims by Antonio C. Moncupa, Jr. |
| | 8783 | PROOF of Claim Form For Torture Victims by Percival L. Palmes |
| | 8784 | PROOF of Claim Form For Torture Victims by Harold C. Lorenzo |
| | 8785 | PROOF of Claim Form For Torture Victims by Leonila C. Lorenzo |
| | 8786 | PROOF of Claim Form For Torture Victims by Nicolas Gapisan Benuagen |
| | 8787 | PROOF of Claim Form For Torture Victims by Lingan Siddayao |
| | 8788 | PROOF of Claim Form For Torture Victims by Amir L. Baluarte |
| | 8789 | PROOF of Claim Form For Torture Victims by Gloria Sanchez-Tinapay |
| | 8790 | PROOF of Claim Form For Torture Victims by Domingo Orbillo, Deceased by Raul Oropesa |
| | 8791 | PROOF of Claim Form For Torture Victims by Jose L. Osabal |
| | 8792 | PROOF of Claim Form For Torture Victims by Banizal Gavino |
| | 8793 | PROOF of Claim Form For Torture Victims by Ruben P. Gavino |
| | 8794 | PROOF of Claim Form For Torture Victims by Francisco Gavino |
| | 8795 | PROOF of Claim Form For Torture Victims by Dominador Gavino |
| | 8796 | PROOF of Claim Form For Torture Victims by Gracela Dela Cruz |
| | 8797 | PROOF of Claim Form For Torture Victims by Rodrigo C. Surposa |
| | 8798 | PROOF of Claim Form For Torture Victims by Rodrigo C. Surposa |
| | 8799 | PROOF of Claim Form For Torture Victims by Edgardo M. Buenaventura |
| | 8800 | PROOF of Claim Form For Torture Victims by Felomeno V. Clet |
| | 8801 | PROOF of Claim Form For Torture Victims by George Ringor Castillo |
| | 8802 | PROOF of Claim Form For Torture Victims by Zosimo Obinguar |
| | 8803 | PROOF of Claim Form For Torture Victims by Marianito Delmonte |
| | 8804 | PROOF of Claim Form For Torture Victims by Tiburcio Babon, Jr. |
| | 8805 | PROOF of Claim Form For Torture Victims by Pedro C. Peraleja |
| | 8806 | PROOF of Claim Form For Torture Victims by Tomas M. Abarracoso |
| | 8807 | PROOF of Claim Form For Torture Victims by Porferio A. Galla |
| | 8808 | PROOF of Claim Form For Torture Victims by Carlito Libutano |
| | 8809 | PROOF of Claim Form For Torture Victims by Constancio Cabigayan, Deceased by Rosit Cabigayan |
| | 8810 | PROOF of Claim Form For Torture Victims by Leonilo Mabag |
| | 8811 | PROOF of Claim Form For Torture Victims by Arsenio P. Abantao |
| | 8812 | PROOF of Claim Form For Torture Victims by Rufino A. Babon |
| | 8813 | PROOF of Claim Form For Torture Victims by Teodoro Babon |
| | 8814 | PROOF of Claim Form For Torture Victims by Herminigilda Abarracoso |
| | 8815 | PROOF of Claim Form For Torture Victims by Paquito D. Abayare |
| | 8816 | PROOF of Claim Form For Torture Victims by Rufo Abarracoso |
| | 8817 | PROOF of Claim Form For Torture Victims by Fortunato M. Paca-Ol |
| | 8818 | PROOF of Claim Form For Torture Victims by Pedro M. Gabutin |

See Page 293

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 293 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 24 | 8819 | PROOF of Claim Form For Torture Victims by Rodrigo Abarracoso |
| | 8820 | PROOF of Claim Form For Torture Victims by Eufemia M. Abantao |
| | 8821 | PROOF of Claim Form For Torture Victims by Jaime A. Cabutin |
| | 8822 | PROOF of Claim Form For Torture Victims by Rodrigo Cabansan |
| | 8823 | PROOF of Claim Form For Torture Victims by Glorioso Ildefonso |
| | 8824 | PROOF of Claim Form For Torture Victims by Melecio C. Cabigayan |
| | 8825 | PROOF of Claim Form For Torture Victims by Welfredo M. Mayo |
| | 8826 | PROOF of Claim Form For Torture Victims by Fransisco C. Sumampong |
| | 8827 | PROOF of Claim Form For Torture Victims by Patrocenio Eyas, Deceased by William Eyas |
| | 8828 | PROOF of Claim Form For Torture Victims by Dante Q. Esquivel |
| | 8829 | PROOF of Claim Form For Torture Victims by Ernesto S. Salunat |
| | 8830 | PROOF of Claim Form For Torture Victims by Ena Labarda-Abaigar |
| | 8831 | PROOF of Claim Form For Torture Victims by Leonilo Ocasla |
| | 8832 | PROOF of Claim Form For Torture Victims by Nonito Calutan |
| | 8833 | PROOF of Claim Form For Torture Victims by Julian P. Abanag |
| | 8834 | PROOF of Claim Form For Torture Victims by Pedro B. Latorre, Deceased by Felipe A. Latorre |
| | 8835 | PROOF of Claim Form For Disappearance Victims by Dolores L. Pineda by David L. Pineda |
| | 8836 | PROOF of Claim Form For Disappearance Victims by David L. Pineda |
| | 8837 | PROOF of Claim Form For Disappearance Victims by Ricardo V. Barque |
| | 8838 | PROOF of Claim Form For Disappearance Victims by Jesus Camposano |
| | 8839 | PROOF of Claim Form For Disappearance Victims by Saligandang Datonan by Galing Saligandang |
| | 8840 | PROOF of Claim Form For Disappearance Victims by Leonila Bacongga by Elizabeth Bacongga Bullecer |
| | 8841 | PROOF of Claim Form For Disappearance Victims by Kaligatong Dagadas by Tato Sambutuan |
| | 8842 | PROOF of Claim Form For Summary Execution Victims by Espedito Bulan by Merculina B. Ramoran |
| | 8843 | PROOF of Claim Form For Summary Execution Victims by Teofilo B. Panorel by Quirino N. Panorel |
| | 8844 | PROOF of Claim Form For Summary Execution Victims by Trifonio N. Andres by Gracelda N. Andres |
| | 8845 | PROOF of Claim Form For Summary Execution Victims by Daniel V. Galvez by Ernesto V. Galvez |
| | 8846 | PROOF of Claim Form For Summary Execution Victims by Carilto Glorioso by Jaime R. Glorioso |
| | 8847 | PROOF of Claim Form For Summary Execution Victims by Catalino M. Adobo by Pablito M. Adobo |
| | 8848 | PROOF of Claim Form For Summary Execution Victims by Inego B. Abina by Danilo B. Abina |
| | 8849 | PROOF of Claim Form For Summary Execution Victims by Mario B. Ogong by Librada A. Ogong |
| | 8850 | PROOF of Claim Form For Summary Execution Victims by AIda M. Ogong by Librada A. Ogong |
| | 8851 | PROOF of Claim Form For Summary Execution Victims by Rogelio P. Limbo by Perla T. Limbo |
| | 8852 | PROOF of Claim Form For Summary Execution Victims by Mohamedin C. Ali by Ngena M. Singel |

See Page 294

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 294 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 24 | 8853 | PROOF of Claim Form For Summary Execution Victims by Inego A. Batula by Benita B. Abanag |
| | 8854 | PROOF of Claim Form For Summary Execution Victims by Felix Cruz by Felicidad G. Cruz |
| | 8855 | PROOF of Claim Form For Summary Execution Victims by Carlito L. Cabigayan by Juanito B. Cabigayan |
| | 8856 | PROOF of Claim Form For Summary Execution Victims by Victoriano B. Abantao by Fortuna Abantao |
| | 8857 | PROOF of Claim Form For Summary Execution Victims by Rosita A. Pacayra by Melecia A. Pacayra |
| | 8858 | PROOF of Claim Form For Summary Execution Victims by Zosimo Labado by Carlito Libutano |
| | 8859 | PROOF of Claim Form For Summary Execution Victims by Virgilio B. Batula by Felipe S. Batula |
| | 8860 | PROOF of Claim Form For Summary Execution Victims by Teofilo A. Latorre by Anita A. Latorre |
| | 8861 | PROOF of Claim Form For Summary Execution Victims by Noraisa Adam by Abdulmanan G. Calim |
| | 8862 | PROOF of Claim Form For Summary Execution Victims by Belly Calgas by Luciano Ongay |
| | 8863 | PROOF of Claim Form For Summary Execution Victims by Datu Ali Antao |
| | 8864 | PROOF of Claim Form For Summary Execution Victims by Francisco P. Gavino by Ruben Gavino |
| | 8865 | PROOF of Claim Form For Summary Execution Victims by Zito Balabol by Belinda Balabol |
| | 8866 | PROOF of Claim Form For Summary Execution Victims by Joseph A. Abantao by Felimon Abantao |
| | 8867 | PROOF of Claim Form For Summary Execution Victims by Leopoldo Marajas by Leon R. Marajas |
| | 8868 | PROOF of Claim Form For Summary Execution Victims by Latip Betuanan by Abusama Betuanan |
| | 8869 | PROOF of Claim Form For Summary Execution Victims by Noraida Betuanan by Abusama Betuanan |
| | 8870 | PROOF of Claim Form For Summary Execution Victims by Kuyat A. Aton by Mohamadtaha A. Usop |
| | 8871 | PROOF of Claim Form For Summary Execution Victims by Galib A. Usop by Mohamadtaha A. Usop |
| | 8872 | PROOF of Claim Form For Summary Execution Victims by Datu Tiliban S. Mamadra by Candelaria R. Mamadra |
| | 8873 | PROOF of Claim Form For Summary Execution Victims by Pepito Solano Sablad by Thelma S. Lubao |
| | 8874 | PROOF of Claim Form For Summary Execution Victims by Felomino L. Pazayra by Melecia A. Pacayra |
| | 8875 | PROOF of Claim Form For Summary Execution Victims by Leonardo D. Jabonte by Gertrudes J. Biasong |
| | 8876 | PROOF of Claim Form For Summary Execution Victims by Marciano Osiman by Benita B. Abanag |
| | 8877 | PROOF of Claim Form For Summary Execution Victims by Roberto A. Abarquez by Pedro A. Batula |
| | 8878 | PROOF of Claim Form For Summary Execution Victims by Cecilio A. Batula by Pedro A. Batula |

See Page 295

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | | PAGE 295 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 24 | 8879 | PROOF of Claim Form For Summary Execution Victims by Angel F. Matondo, II by Annalee Matondo Velesrubio |
| | 8880 | PROOF of Claim Form For Summary Execution Victims by Angel L. Matondo, Jr. by Annalee Matondo Velesrubio |
| | 8881 | PROOF of Claim Form For Summary Execution Victims by Federico P. Acio by Josefa V. Acio |
| | 8882 | PROOF of Claim Form For Torture, Summary Execution And Disappearance Victims by Leila D. Palabay |
| | 8883 | PROOF of Claim Form For Torture, Summary Execution And Disappearance Victims by Helen L. Toledo |
| | 8884 | PROOF of Claim Form For Disappearance Victims by Abdula Korekan and Bagunto Korekan by Khalid Ocom, Guinten Khalid and Tato Abdilla |
| 25 | 8885 | PROOF of Claim Form For Torture Victims by Charlie R. Palma, Deceased by Rosario S. Palma |
| | 8886 | PROOF of Claim Form For Torture Victims by Rosario C. Salvador-Palma |
| | 8887 | PROOF of Claim Form For Torture Victims by Reynaldo I. Cuerdo |
| | 8888 | PROOF of Claim Form For Torture Victims by Jim G. Garais |
| | 8889 | PROOF of Claim Form For Torture Victims by Antonio L. Concepcion |
| | 8890 | PROOF of Claim Form For Torture Victims by Minerva Francisco Concepcion |
| | 8891 | PROOF of Claim Form For Torture Victims by Rosalina Borja |
| | 8892 | PROOF of Claim Form For Torture Victims by Lito S. Campo |
| | 8893 | PROOF of Claim Form For Torture Victims by Danilo Q. Dagatan, Deceased by Pedro C. Bagundol |
| | 8894 | PROOF of Claim Form For Torture Victims by Diosdada E. Colanse |
| | 8895 | PROOF of Claim Form For Torture Victims by Benedicto Makil |
| | 8896 | PROOF of Claim Form For Torture Victims by Zakalia Sabpeten |
| | 8897 | PROOF of Claim Form For Torture Victims by Valentino Batay-an |
| | 8898 | PROOF of Claim Form For Torture Victims by Datu Omar Mastura |
| | 8899 | PROOF of Claim Form For Torture Victims by Jose Asis, Deceased by Arnulfo Asis |
| | 8900 | PROOF of Claim Form For Torture Victims by Jeremias A. Aquino, Deceased by Bernadette T. Aquino |
| | 8901 | PROOF of Claim Form For Torture Victims by Eufroncio T. Santos |
| | 8902 | PROOF of Claim Form For Torture Victims by Federico A. Cahanap |
| | 8903 | PROOF of Claim Form For Torture Victims by Fernando Quinzon Galiardo |
| | 8904 | PROOF of Claim Form For Torture Victims by Leopoldo Rasco, Deceased by Tita Rasco |
| | 8905 | PROOF of Claim Form For Torture Victims by Nestor Andraje |
| | 8906 | PROOF of Claim Form For Torture Victims by Bernadette T. Aquino |
| | 8907 | PROOF of Claim Form For Torture Victims by Eduardo Cabornay |
| | 8908 | PROOF of Claim Form For Torture Victims by Bob Chua |
| | 8909 | PROOF of Claim Form For Disappearance Victims by Danilo V. Deldoc by Consolacion Y. Deldoc |
| | 8910 | PROOF of Claim Form For Disappearance Victims by Usman Damdat, Abdillah Usman and Abdul Usman by Said Usman |
| | 8911 | PROOF of Claim Form For Disappearance Victims by Salimenang Mangansakan by Nida Salimenang Ugalingan |
| | 8912 | PROOF of Claim Form For Disappearance Victims by Urbano Bodiongan by Librada Bodiongan |
| | 8913 | PROOF of Claim Form For Disappearance Victims by Bodiongan Ubrada by Librada Bodiongan |
| | 8914 | PROOF of Claim Form For Disappearance Victims by Abdulmutalib Kalipapa by Mastura Kalipapa |

**See Page 296**