DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 296 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 25 | 8915 | PROOF of Claim Form For Disappearance Victims by Ramil E. Deroca by Rosita E. Deroca |
| | 8916 | PROOF of Claim Form For Disappearance Victims by Samad Lunda by Lugaya Mokamad Lunda |
| | 8917 | PROOF of Claim Form For Disappearance Victims by Alonto Piang by Kurot Piang |
| | 8918 | PROOF of Claim Form For Disappearance Victims by Datumama Kasim by Wahida K. Kasim |
| | 8919 | PROOF of Claim Form For Disappearance Victims by Datu Ali Kasim by Wahida K. Kasim |
| | 8920 | PROOF of Claim Form For Disappearance Victims by Salimenang Mangansakan by Nida S. Ugalingan |
| | 8921 | PROOF of Claim Form For Disappearance Victims by Quinten Midcadal by Tumindeg Midcadal |
| | 8922 | PROOF of Claim Form For Disappearance Victims by Datu Kon Kasim by Wahida K. Kasim |
| | 8923 | PROOF of Claim Form For Disappearance Victims by Kadtongan Guiamokan by Guiala Guiamokan |
| | 8924 | PROOF of Claim Form For Disappearance Victims by Pedro Bacongga by Elizabeth Bacongga Bullecer |
| | 8925 | PROOF of Claim Form For Disappearance Victims by Guiamad Samama by Bangco Samama |
| | 8926 | PROOF of Claim Form For Disappearance Victims by Omar Pancho by Lukaya Otto |
| | 8927 | PROOF of Claim Form For Disappearance Victims by Abdul Guipar by Kanacan Guiapar |
| | 8928 | PROOF of Claim Form For Disappearance Victims by Tiodoro Bulleler by Vicente F. Bulleler |
| | 8929 | PROOF of Claim Form For Disappearance Victims by Magrib Bayatao by Hji Talib Bayatao |
| | 8930 | PROOF of Claim Form For Disappearance Victims by Butin Samama by Bangco Samama |
| | 8931 | PROOF of Claim Form For Disappearance Victims by Wilisen Mohamad by Abdul Rahman Mohamad |
| | 8932 | PROOF of Claim Form For Disappearance Victims by Uting Esmail by Didek Esmael |
| | 8933 | PROOF of Claim Form For Disappearance Victims by Alaviad Matabalao by Esmael G. Matabalao |
| | 8934 | PROOF of Claim Form For Disappearance Victims by Dimidtang Makalintang Guiali by Makalintang Guiali |
| | 8935 | PROOF of Claim Form For Disappearance Victims by Saidona Kadil by Makagpi Kadil |
| | 8936 | PROOF of Claim Form For Summary Execution Victims by Sinangkad Kamad by Daud M. Kamad |
| | 8937 | PROOF of Claim Form For Summary Execution Victims by Amilil Kamad by Daud M. Kamad |
| | 8938 | PROOF of Claim Form For Summary Execution Victims by Akmad Balimbingan by Abel S. Balimbingan |
| | 8939 | PROOF of Claim Form For Summary Execution Victims by Mokamad Ukas by Kedza M. Ukas |
| | 8940 | PROOF of Claim Form For Summary Execution Victims by Paharudin Ukas by Kedza M. Ukas |
| | 8941 | PROOF of Claim Form For Summary Execution Victims by Banali Guiaplos, Gudi Guiaplos and Sagkal Guiaplos by Kamid Guiaplos |
| | 8942 | PROOF of Claim Form For Summary Execution Victims by Gunsa Amulan by Latipa Gunsa |
| | 8943 | PROOF of Claim Form For Summary Execution Victims by Urel Mao by Salik Abdul |
| | 8944 | PROOF of Claim Form For Summary Execution Victims by Midtimbang Guimba by Wahab Riga |
| | 8945 | PROOF of Claim Form For Summary Execution Victims by Hadji Samad Mamalinta by Hadji Slim Mamalinta |
| | 8946 | PROOF of Claim Form For Summary Execution Victims by Norodim Mamalinta by Hadji Slim Mamamlinta |

See Page 297

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 297 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>May 25 | 8947 | PROOF of Claim Form For Summary Execution Victims by Sahabudin Mamamlinta by Hadji Slim Mamalinta |
| | 8948 | PROOF of Claim Form For Summary Execution Victims by Sima Ayunan by Rocky Ayunan |
| | 8949 | PROOF of Claim Form For Summary Execution Victims by Tasil Buwat by Mamalinta Buat |
| | 8950 | PROOF of Claim Form For Summary Execution Victims by Lominog Binasing by Kumayog Binasing |
| | 8951 | PROOF of Claim Form For Summary Execution Victims by Abdulbasit H. Abo by Sebad Kamsa |
| | 8952 | PROOF of Claim Form For Summary Execution Victims by Datu Esmail M. Wali and Datu Puti M. Wali by Datu Norodin W. Mamalinta |
| | 8953 | PROOF of Claim Form For Summary Execution Victims by Takulubo Kaludin by Usop Malik |
| | 8954 | PROOF of Claim Form For Summary Execution Victims by Datukon Kaditi by Babai K. Mamalinta |
| | 8955 | PROOF of Claim Form For Summary Execution Victims by Alfredo Angcap by Loreto A, Angcap |
| | 8956 | PROOF of Claim Form For Summary Execution Victims by Datu Santucan U. Mamalinta by Datu Norodin W. Mamalinta |
| | 8957 | PROOF of Claim Form For Summary Execution Victims by Asa Otto by Datuton Otto |
| | 8958 | PROOF of Claim Form For Summary Execution Victims by Saidoma G. Anok by Anok Guiamal |
| | 8959 | PROOF of Claim Form For Summary Execution Victims by Yunos B. Antao by Mohammadtaha Yunos |
| | 8960 | PROOF of Claim Form For Summary Execution Victims by Cadatun B. Antao by Mohammadtaha Yunos |
| | 8961 | PROOF of Claim Form For Summary Execution Victims by Ali B. Antao by Mohammadtaha Yunos |
| | 8962 | PROOF of Claim Form For Summary Execution Victims by Makimad Kedsel by Sampaka Salik Kasama |
| | 8963 | PROOF of Claim Form For Summary Execution Victims by Amilol Kabagel by Munib Pakad |
| | 8964 | PROOF of Claim Form For Summary Execution Victims by Ariston B. Alferez by Wilma Alferez-Jalalon |
| | 8965 | PROOF of Claim Form For Summary Execution Victims by Suweb Gogo by Suharto Gogo |
| | 8966 | PROOF of Claim Form For Summary Execution Victims by Ahmad Lamada by Abay Lamada |
| | 8967 | PROOF of Claim Form For Summary Execution Victims by Haron S. Yunos by Mohammadtaha Yunos |
| | 8968 | PROOF of Claim Form For Summary Execution Victims by Mukabidin Lumambas by Lumambas Matabalas |
| | 8969 | PROOF of Claim Form For Summary Execution Victims by Abdillah Kabilan by Zakalin Sabpeten |
| | 8970 | PROOF of Claim Form For Summary Execution Victims by Tadji Laguiab by Sonny Laguiab |
| | 8971 | PROOF of Claim Form For Summary Execution Victims by Maso Batuwan by Dagedeban Batawan |
| | 8972 | PROOF of Claim Form For Summary Execution Victims by Budsacan Matabalad by Esmael Matabalad |
| | 8973 | PROOF of Claim Form For Summary Execution Victims by Latip Tugal by Tugal Dendeng |
| | 8974 | PROOF of Claim Form For Summary Execution Victims by Abdulkadil Datuan by Tulumbai Datuan |
| | 8975 | PROOF of Claim Form For Summary Execution Victims by Datu Ali Sabang by Abel S. Balimbingan |

See Page 298

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 298 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 25 | 8976 | PROOF of Claim Form For Summary Execution Victims by Leona P. Alferez by Wilma Alferez-Jalalon |
| | 8977 | PROOF of Claim Form For Summary Execution Victims by Mamputin Kalim by Guiahal Kalim |
| | 8978 | PROOF of Claim Form For Summary Execution Victims by Felix T. Lasagas, Jr. |
| | 8979 | PROOF of Claim Form For Summary Execution Victims by Gabino A. Artiaga by Filomena A. Artiaga |
| | 8980 | PROOF of Claim Form For Summary Execution Victims by Alberto Hidoqul by Nelson Benehilla |
| | 8981 | PROOF of Claim Form For Summary Execution Victims by Loreto Hidoquo by Nelson Benehilla |
| | 8982 | PROOF of Claim Form For Summary Execution Victims by Ricardo S. Alferez by Wilma Alferez-Jalalon |
| | 8983 | PROOF of Claim Form For Summary Execution Victims by Bergonio Centino by Gaudencia S. Centino |
| | 8984 | PROOF of Claim Form For Summary Execution Victims by Datu Tiliban Mamadra by Candalaria R. Mamadra |
| | 8985 | PROOF of Claim Form For Summary Execution Victims by Aisa Karudi by Karudi Sulaiman |
| | 8986 | PROOF of Claim Form For Summary Execution Victims by Sangkali Datuan by Rolly Datuan |
| | 8987 | PROOF of Claim Form For Summary Execution Victims by Langog Sinon and Teng Sinon by Sinon Camaro |
| | 8988 | PROOF of Claim Form For Summary Execution Victims by Abubabr Guipal by Sapai Siao Guipal |
| | 8989 | PROOF of Claim Form For Summary Execution Victims by Ebrahim Masukat by Rahib Masukat |
| | 8990 | PROOF of Claim Form For Summary Execution Victims by Beda Lumambas by Buted Lumambas |
| | 8991 | PROOF of Claim Form For Summary Execution Victims by Dunal Mama by Latipa Gunsa |
| | 8992 | PROOF of Claim Form For Summary Execution Victims by Musa Dupak by Kasid Dupak |
| | 8993 | PROOF of Claim Form For Summary Execution Victims by Abdulkarim Bituanan by Saudi Eons Bituanan |
| | 8994 | PROOF of Claim Form For Summary Execution Victims by Kamlon Masil by Esmael G. Matabalao |
| | 8995 | PROOF of Claim Form For Summary Execution Victims by Macabangen Lumenda by Ishak Macabangen |
| 26 | 8996 | PROOF of Claim Form For Torture Victims by Elvira Santos Urpiana |
| | 8997 | PROOF of Claim Form For Torture Victims by Carlos S. Manansala |
| | 8998 | PROOF of Claim Form For Torture Victims by Louella Quiambao Manansala |
| | 8999 | PROOF of Claim Form For Torture Victims by Herminia A. Ibarra |
| | 9000 | PROOF of Claim Form For Torture Victims by Vecente Belesario |
| | 9001 | PROOF of Claim Form For Torture Victims by Jose Relata |
| | 9002 | PROOF of Claim Form For Torture Victims by Dionesio G. Loterte |
| | 9003 | PROOF of Claim Form For Torture Victims by Consolacion Z. Geografo |
| | 9004 | PROOF of Claim Form For Torture Victims by Anaceto Morata, Deceased by Nora G. Morata |
| | 9005 | PROOF of Claim Form For Torture Victims by Carlos C. Yari, Deceased by Emiliana C. Yari |
| | 9006 | PROOF of Claim Form For Torture Victims by Abelardo Pasamonte |
| | 9007 | PROOF of Claim Form For Torture Victims by Roland T. Abiog |
| | 9008 | PROOF of Claim Form For Torture Victims by Lino Maderazo Villarin |

See Page 299

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | PAGE 299 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 26 | 9009 | PROOF of Claim Form For Torture Victims by Mheng U. Silongan, Deceased by Mohamadtaha A. Usop |
| | 9010 | PROOF of Claim Form For Torture Victims by Leonarda Navaja |
| | 9011 | PROOF of Claim Form For Torture Victims by Wilfredo F. Fajardo |
| | 9012 | PROOF of Claim Form For Torture Victims by Pascual O. Abadilla, Deceased by Nerio A. Esperas |
| | 9013 | PROOF of Claim Form For Torture Victims by Rodolfo S. Ibarra |
| | 9014 | PROOF of Claim Form For Torture Victims by Hersham S. Allego |
| | 9015 | PROOF of Claim Form For Torture Victims by Antonio Torralba Abiog, Jr. |
| | 9016 | PROOF of Claim Form For Torture Victims by Armando G. Lopez |
| | 9017 | PROOF of Claim Form For Torture Victims by Elena C. Dimasuhid |
| | 9018 | PROOF of Claim Form For Torture Victims by Julie Pelegrino |
| | 9019 | PROOF of Claim Form For Torture Victims by Joseph M. Gumanid |
| | 9020 | PROOF of Claim Form For Torture Victims by Gandie J. Polvorido |
| | 9021 | PROOF of Claim Form For Torture Victims by Gilacio U. Palermo |
| | 9022 | PROOF of Claim Form For Torture Victims by Uldarico G. Dugaduga, Jr. |
| | 9023 | PROOF of Claim Form For Torture Victims by Sofronio R. Ando |
| | 9024 | PROOF of Claim Form For Torture Victims by Alipio T. Juat by Nicanorma T. Juat |
| | 9025 | PROOF of Claim Form For Torture Victims by Edwin L. Zamora |
| | 9026 | PROOF of Claim Form For Torture Victims by Segundino B. Laco |
| | 9027 | PROOF of Claim Form For Torture Victims by Shirley L. Futalan |
| | 9028 | PROOF of Claim Form For Torture Victims by Edgar Layra |
| | 9029 | PROOF of Claim Form For Torture Victims by Emma G. Diaz |
| | 9030 | PROOF of Claim Form For Torture Victims by Domenador A. Gabelis |
| | 9031 | PROOF of Claim Form For Torture Victims by Asuncion B. Loterte |
| | 9032 | PROOF of Claim Form For Torture Victims by Pepito B. Liagao |
| | 9033 | PROOF of Claim Form For Torture Victims by Dominggo B. Morilla |
| | 9034 | PROOF of Claim Form For Torture Victims by Lamberto Dela Cruz |
| | 9035 | PROOF of Claim Form For Torture Victims by Marcelo P. Segarra |
| | 9036 | PROOF of Claim Form For Torture Victims by Francisco C. Laurella, Deceased by Wilma L. Afan |
| | 9037 | PROOF of Claim Form For Disappearance Victims by Romeo T. Tibayan, Jr. by Nicanora T. Juat |
| | 9038 | PROOF of Claim Form For Disappearance Victims by Aniceto T. Tibayan by Nicanora T. Juat |
| | 9039 | PROOF of Claim Form For Disappearance Victims by Abras Dolonan by Guimat Dolonan |
| | 9040 | PROOF of Claim Form For Disappearance Victims by Gawang Dolonan by Guimat Dolonan |
| | 9041 | PROOF of Claim Form For Summary Execution Victims by Porferia Mabansag by Maria Mabansag |
| | 9042 | PROOF of Claim Form For Summary Execution Victims by Maximo Batula Lonolono by Elias M. Lonolono |
| | 9043 | PROOF of Claim Form For Summary Execution Victims by Amilil Dalgan by Sabandal Dalgan |
| | 9044 | PROOF of Claim Form For Summary Execution Victims by Emelita Mabansag by Maria Mabansag |
| | 9045 | PROOF of Claim Form For Summary Execution Victims by Roberto Andres by Flordelina Andres |
| | 9046 | PROOF of Claim Form For Summary Execution Victims by Olimpio Mabansag, Jr. by Maria Mabansag |
| | 9047 | PROOF of Claim Form For Summary Execution Victims by Datu Manong by Mano Aba |
| | 9048 | PROOF of Claim Form For Summary Execution Victims by Omar Hadji Norodin by Hadji Norodin Makapenag |

**See Page 300**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 300 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 26 | 9049 | PROOF of Claim Form For Summary Execution Victims by Kanao Omar by Sanggaton Omar |
| | 9050 | PROOF of Claim Form For Summary Execution Victims by Dayon Baslon by Maliga Akan |
| | 9051 | PROOF of Claim Form For Summary Execution Victims by Sambutuan Samad by H. Mokamad Samad |
| | 9052 | PROOF of Claim Form For Summary Execution Victims by Myrna Mabansag by Maria Mabansag |
| | 9053 | PROOF of Claim Form For Summary Execution Victims by Mario Mabansag by Maria Mabansag |
| | 9054 | PROOF of Claim Form For Summary Execution Victims by Mariano Mabansag by Maria Mabansag |
| | 9055 | PROOF of Claim Form For Summary Execution Victims by Melinda Mabansag by Maria Mabansag |
| | 9056 | PROOF of Claim Form For Summary Execution Victims by Marianito Mabansag by Maria Mabansag |
| | 9057 | PROOF of Claim Form For Summary Execution Victims by Elena Mabansag by Maria Mabansag |
| | 9058 | PROOF of Claim Form For Summary Execution Victims by Olympio Mabansag, Sr. by Maria Mabansag |
| | 9059 | PROOF of Claim Form For Summary Execution Victims by Reynaldo Marciso Navaja by Constancio Navaja |
| | 9060 | PROOF of Claim Form For Summary Execution Victims by Kaitum Kulodan by Laguiab Kulodan |
| | 9061 | PROOF of Claim Form For Torture, Summary Execution and Disappaearance Victims by Ronald Jan Ferrer Quimpo by Norman F. Quimpo |
| | 9062 | Certificate of Service - on behalf of Plaintiffs - [Cv 86-333, 86-390] |
| 27 | 9063 | PROOF of Claim Form For Torture Victims by Ibrahim Usman, Deceased by Malgian Usman |
| | 9064 | PROOF of Claim Form For Torture Victims by Galangan Klat |
| | 9065 | PROOF of Claim Form For Torture Victims by Benildo Z. Carlos |
| | 9066 | PROOF of Claim Form For Torture Victims by Milpantax G. Amilol |
| | 9067 | PROOF of Claim Form For Torture Victims by Abdul D. Kasim |
| | 9068 | PROOF of Claim Form For Torture Victims by Posdan Saligandang |
| | 9069 | PROOF of Claim Form For Torture Victims by Konsag Pasawilan |
| | 9070 | PROOF of Claim Form For Torture Victims by Resurrecion R. Palma |
| | 9071 | PROOF of Claim Form For Torture Victims by Segundina "Mila" L. Sibayan |
| | 9072 | PROOF of Claim Form For Torture Victims by Adolfo Buiza Y Briones, Deceased by Romeo M. Buiza |
| | 9073 | PROOF of Claim Form For Torture Victims by Filomeno C. Mabute |
| | 9074 | PROOF of Claim Form For Torture Victims by Marcelo P. Segara |
| | 9075 | PROOF of Claim Form For Torture Victims by Benjamin G. Piring |
| | 9076 | PROOF of Claim Form For Torture Victims by Romeo O. Buenavidez |
| | 9077 | PROOF of Claim Form For Torture Victims by Tessie G. Labrador |
| | 9078 | PROOF of Claim Form For Torture Victims by Ramon Valdez, Deceased by Anastacia Valdez |
| | 9079 | PROOF of Claim Form For Disappearance Victims by Sansaluna Baguilan by Patutin Baguilan |
| | 9080 | PROOF of Claim Form For Disappearance Victims by Usop T. Kamid by Aljehad T. Kanakan |
| | 9081 | PROOF of Claim Form For Disappearance Victims by Mundoya Abid and Okangki Kaliyagan by Manambiling Usman |
| | 9082 | PROOF of Claim Form For Disappearance Victims by Kutin Maranao by Wahida K. Kasim |

**See Page 301**

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 301 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 27 | 9083 | PROOF of Claim Form For Disappearance Victims by Ustadz Malawiya Kamag by Asidza Dukay Kamag |
| | 9084 | PROOF of Claim Form For Disappearance Victims by Lablilas Mangetog by Dalitin Mangetog |
| | 9085 | PROOF of Claim Form For Disappearance Victims by Linggang Balambad |
| | 9086 | PROOF of Claim Form For Disappearance Victims by Kasim Maulana |
| | 9087 | PROOF of Claim Form For Disappearance Victims by Dekay Uga by Butuan Uga |
| | 9088 | PROOF of Claim Form For Disappearance Victims by Zaidudin Bantas by Bantas Kalim |
| | 9089 | PROOF of Claim Form For Disappearance Victims by Digandang Acbar by Abdul A. Acbar |
| | 9090 | PROOF of Claim Form For Disappearance Victims by Ibrahim Lumamsag by Monalay Galmak |
| | 9091 | PROOF of Claim Form For Disappearance Victims by Nilo A. Olegario, Jr. by Nilo L. Olegario |
| | 9092 | PROOF of Claim Form For Disappearance Victims by Liga Lumansag by Monalax Gazmak |
| | 9093 | PROOF of Claim Form For Disappearance Victims by Reynaldo Mamerto Ruiz Granados by Manuel Ruis Mendoza |
| | 9094 | PROOF of Claim Form For Disappearance Victims by Saikudin Hadji Datak by Norodin Hadji Patak |
| | 9095 | PROOF of Claim Form For Summary Execution Victims by Haron Guiamadil by Tandi Salibo |
| | 9096 | PROOF of Claim Form For Summary Execution Victims by Alim Ulama |
| | 9097 | PROOF of Claim Form For Summary Execution Victims by Pendaton Ambag and Musa Guiamad by Hadiguia Alo |
| | 9098 | PROOF of Claim Form For Summary Execution Victims by Sulay Abidin by Abedin Ebrahim |
| | 9099 | PROOF of Claim Form For Summary Execution Victims by Kalim M. Mastur by Ahmad M. Mastur |
| | 9100 | PROOF of Claim Form For Summary Execution Victims by Kigat Dia by Sakandal Dia |
| | 9101 | PROOF of Claim Form For Summary Execution Victims by Nani Maliga amd Segundo Ma by Guiamad Matingkong |
| | 9102 | PROOF of Claim Form For Summary Execution Victims by Alim Ulana |
| | 9103 | PROOF of Claim Form For Summary Execution Victims by Magandingan Unday by Ibrahim Magandingan |
| | 9104 | PROOF of Claim Form For Summary Execution Victims by Dileunbangam S. Utto by Datunaut E. Utto |
| | 9105 | PROOF of Claim Form For Summary Execution Victims by Edic H. Cambino |
| | 9106 | PROOF of Claim Form For Summary Execution Victims by Mando G. Amilal |
| | 9107 | PROOF of Claim Form For Summary Execution Victims by Luida Uday |
| | 9108 | PROOF of Claim Form For Summary Execution Victims by Racma Ampatu by Sawa Ampatu |
| | 9109 | PROOF of Claim Form For Summary Execution Victims by Belung Ampatu by Sawa Ampatu |
| | 9110 | PROOF of Claim Form For Summary Execution Victims by Sedik Maliga by Kasan Sedik |
| | 9111 | PROOF of Claim Form For Summary Execution Victims by Esmail Usman by Suraida Usman |
| | 9112 | PROOF of Claim Form For Summary Execution Victims by Lagundungan Makasilang |
| | 9113 | PROOF of Claim Form For Summary Execution Victims by Ali Dodin by Bai Zubaida Dimasangkay |
| | 9114 | PROOF of Claim Form For Summary Execution Victims by Kondong Malaguia by Buya Malaguia |
| | 9115 | PROOF of Claim Form For Summary Execution Victims by Dakuwa Unos by Ubay Unos |
| | 9116 | PROOF of Claim Form For Summary Execution Victims by Abdullah Kanakan by Guiamalodin Kanakan |

See Page 302

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|-----------|-----------|--------------------|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 302 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1999** | | |
| May 27 | 9117 | PROOF of Claim Form For Summary Execution Victims by Sambatuan Kanakan by Guiamalodin Kanakan |
| | 9118 | PROOF of Claim Form For Summary Execution Victims by Abdul Wahab by Medtonong Abdul |
| | 9119 | PROOF of Claim Form For Summary Execution Victims by Bai Tabai Benito |
| | 9120 | PROOF of Claim Form For Summary Execution Victims by Maliga Kasim by Masenggi Budzal |
| | 9121 | PROOF of Claim Form For Summary Execution Victims by Mama Sumensil by Mamedtig Sumensil |
| | 9122 | PROOF of Claim Form For Summary Execution Victims by Rasal Kapal and Omar Kapal by Bai Raga Angkanan |
| | 9123 | PROOF of Claim Form For Summary Execution Victims by Zamora Angkanan by Bai Raga Angkanan |
| | 9124 | PROOF of Claim Form For Summary Execution Victims by Taleb Mangendla |
| | 9125 | PROOF of Claim Form For Summary Execution Victims by Guiamaludin Guiamal by Alimodin Guiamal |
| | 9126 | PROOF of Claim Form For Summary Execution Victims by Maniang T. Kadtug by Kuntua Kadtug |
| | 9127 | PROOF of Claim Form For Summary Execution Victims by Odi Ampatu by Sawa Ampatu |
| | 9128 | PROOF of Claim Form For Summary Execution Victims by Saypudin M. Metol |
| | 9129 | PROOF of Claim Form For Summary Execution Victims by Pinagayao Adzal by Sueb Adzal Pinagayao |
| | 9130 | PROOF of Claim Form For Summary Execution Victims by Bayon Kanakan by Guiamalodin Kanakan |
| | 9131 | PROOF of Claim Form For Summary Execution Victims by Kalmo Abdul |
| | 9132 | PROOF of Claim Form For Summary Execution Victims by Kedtong Upam |
| | 9133 | PROOF of Claim Form For Summary Execution Victims by Zombaga Saligidan by Zubera Saligidan |
| | 9134 | PROOF of Claim Form For Summary Execution Victims by Abdul Dodin by Bai Zubaida Dimasangkay |
| | 9135 | PROOF of Claim Form For Summary Execution Victims by Dagandal M. Tahir by Abdulmali M. Tahir |
| | 9136 | PROOF of Claim Form For Summary Execution Victims by Akmad M. Kamsa and Amina Kamsa by Esmael Kamsa |
| | 9137 | PROOF of Claim Form For Summary Execution Victims by Ambak Kada by Zacaria S. Ambak |
| | 9138 | PROOF of Claim Form For Summary Execution Victims by Edic M. Cambing |
| | 9139 | PROOF of Claim Form For Summary Execution Victims by Incion Balina by Edzainon Meling |
| | 9140 | PROOF of Claim Form For Summary Execution Victims by Udag Ugkal by Tamano Ugkal |
| | 9141 | PROOF of Claim Form For Summary Execution Victims by H. Baimbo Pinguiaman |
| | 9142 | PROOF of Claim Form For Summary Execution Victims by Orlando C. Viernes by Purificacion O. Viernes |
| | 9143 | PROOF of Claim Form For Summary Execution Victims by Ronaldo O. Viernes by Purificacion O. Viernes |
| | 9144 | PROOF of Claim Form For Summary Execution Victims by Marieta O. Viernes by Purificacion O. Viernes |
| | 9145 | PROOF of Claim Form For Summary Execution Victims by Omi Usma Palundong and Samipa Dalindong by Abubakar Dalundong |
| | 9146 | PROOF of Claim Form For Summary Execution Victims by Nano Lumundao Laligan by Pendatun T. Lumundao |

See Page 303

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 303 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 27 | 9147 | PROOF of Claim Form For Summary Execution Victims by Abdulbasit Salindugay by Saiba Salindugay |
| | 9148 | PROOF of Claim Form For Summary Execution Victims by Edgardo Real Germe by Pedro A. Germe |
| | 9149 | PROOF of Claim Form For Summary Execution Victims by Jose Valdez by Mariano Valdez, Sr. |
| | 9150 | PROOF of Claim Form For Summary Execution Victims by Benjamin Villanueva by Feliza Villanueva |
| | 9151 | PROOF of Claim Form For Summary Execution Victims by Langko Mandang by Aguinaldo Mandang |
| | 9152 | PROOF of Claim Form For Summary Execution Victims by Saban Mudzal by Tionga Mudzal |
| | 9153 | PROOF of Claim Form For Summary Execution Victims by Asa O. Barang by Tato Abdul |
| | 9154 | PROOF of Claim Form For Summary Execution Victims by Dilmo Abedin by Ebrahim Abedin |
| | 9155 | PROOF of Claim Form For Summary Execution Victims by Tocs Abdullah by Abdullah Ali |
| | 9156 | PROOF of Claim Form For Summary Execution Victims by Kado Labagani and Husain Labagani by Quiana Labagani |
| | 9157 | PROOF of Claim Form For Summary Execution Victims by Badrobin Kamama by Kanapia Kamama |
| | 9158 | PROOF of Claim Form For Summary Execution Victims by Archimedes Trajano by Agapita F. Trajano |
| | 9159 | PROOF of Claim Form For Summary Execution Victims by Makadela Kasan by Abdullah Kasan |
| | 9160 | PROOF of Claim Form For Summary Execution Victims by Amante Medina Quimosing by Allyn Quimosing |
| | 9161 | PROOF of Claim Form For Summary Execution Victims by Sinapal Agao by Kere Medidis Sinapal |
| | 9162 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Milagros Astorga-Garcia |
| | 9163 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Hermengildo Garcia IV |
| 28 | 9164 | PROOF of Claim Form For Torture Victims by Rogelio (Roger) S. Mangubat |
| | 9165 | PROOF of Claim Form For Torture Victims by Ernesto A. Ramiscal |
| | 9166 | PROOF of Claim Form For Torture Victims by Policarpio Ubod |
| | 9167 | PROOF of Claim Form For Torture Victims by Leonilo Quindoza, Deceased by Liwayway Quindoza |
| | 9168 | PROOF of Claim Form For Torture Victims by Jose G. Lucero, Sr., Deceased by Angeles Lucero |
| | 9169 | PROOF of Claim Form For Torture Victims by Andres S. Maniquiz, Jr. |
| | 9170 | PROOF of Claim Form For Torture Victims by Bienvenido Dichoso, Deceased by Generosa Dichoso |
| | 9171 | PROOF of Claim Form For Torture Victims by Serafin R. Reyplan |
| | 9172 | PROOF of Claim Form For Torture Victims by Emmanuel Bugay Ignacio |
| | 9173 | PROOF of Claim Form For Torture Victims by Angeles A. Grecia |
| | 9174 | PROOF of Claim Form For Torture Victims by Mario M. Galang |
| | 9175 | PROOF of Claim Form For Torture Victims by Amable C. Aparis |
| | 9176 | PROOF of Claim Form For Summary Execution Victims by Labulas Mangetog by Dautin Mangetog |
| | 9177 | PROOF of Claim Form For Summary Execution Victims by Ayuman Abdullah by Sanggutin Abdullah |

See Page 304

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 304 PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| May 28 | 9178 | PROOF of Claim Form For Summary Execution Victims by Archimedes Trajano by Agapita F. Trajano |
| | 9179 | PROOF of Claim Form For Summary Execution Victims by Danilo V. Pasion by Alfreda Pasion |
| | 9180 | PROOF of Claim Form For Summary Execution Victims by Victoriano T. Bayabos by Remedios Gorgonio-Bayabos |
| | 9181 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Jose T. Arturo |
| | 9182 | Filing of Simplified Proof of Claim Forms |
| | 9183 | PROOF of Claim Form For Torture Victims by Jose B. Lovely |
| | 9184 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Victor B. Lovely, Jr. |
| | 9185 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Estate of Andrea B. Lovely, Deceased by Victor B. Lovely, Jr. |
| | 9186 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Estate of Baltazar B. Lovely, Deceased by Victor B. Lovely, Jr. |
| | 9187 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Estate of Lucio O. Abalon, Deceased by Maria Annatolia L. Abalon |
| | 9188 | Notice of Motion and MOTION for Attorneys Fees to Be Added to the Sison/Piopongco Plaintiffs' Judgment; Memorandum of Points and Authorities; Declaration of Paul L. Hoffman - [Relates to Sison and Piopongco Cases] - on behalf of Sison/Piopongco Plaintiffs - Referred to Judge Real |
| | 9189 | Notice of Filing Judgment Appealed From Under Seal - on behalf of Class Plaintiffs Celsa Hilao, Adora Faye De Vera, Arturo Revilla, Renato Pineda, Jose Duran and Paula Romero and Objectors Fidel Agcaoili, Juliete de Lima Sison and Reverend Cesar Taguba - [Relates to Hilao Case] - **SEALED** |
| Jun 1 | 9190 | PROOF of Claim Form For Torture Victims by Rodelio Deguit Emperado |
| | 9191 | PROOF of Claim Form For Torture Victims by Felomino Magsipok |
| | 9192 | PROOF of Claim Form For Torture Victims by Elito Matias, Deceased by Evelyn M. Heramis |
| | 9193 | PROOF of Claim Form For Torture Victims by Joel Plaquino, Deceased by Lolita B. Plaquino |
| | 9194 | PROOF of Claim Form For Torture Victims by Numeriano Tinong |
| | 9195 | PROOF of Claim Form For Torture Victims by Jimmy Salay |
| | 9196 | PROOF of Claim Form For Torture Victims by Jaime Gauran |
| | 9197 | PROOF of Claim Form For Torture Victims by Blas Domingo, Deceased by Nelieta Solis |
| | 9198 | PROOF of Claim Form For Torture Victims by Wilfredo A. Villocino |
| | 9199 | PROOF of Claim Form For Torture Victims by Wildredo Alba Villocino |
| | 9200 | PROOF of Claim Form For Torture Victims by Domingo Bautista Lumabi |
| | 9201 | PROOF of Claim Form For Torture Victims by Arsenio Estolloso |
| | 9202 | PROOF of Claim Form For Torture Victims by Santiago Alvaro |
| | 9203 | PROOF of Claim Form For Torture Victims by Alexander M. Gonzales, Deceased by Emmanuel M. Gonsales |
| | 9204 | PROOF of Claim Form For Torture Victims by Segundo P. Anire, Deceased by Maria Estela A. Aludo |
| | 9205 | PROOF of Claim Form For Torture Victims by Joel R. Firbolario |
| | 9206 | PROOF of Claim Form For Torture Victims by Mayorico Madolid Adamas, Deceased by Maria Madolid Admas |

See Page 305

DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 305 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9207 | PROOF of Claim Form For Torture Victims by Jaime Lumogdang |
| | 9208 | PROOF of Claim Form For Torture Victims by Leopoldo Dimalalu-An |
| | 9209 | PROOF of Claim Form For Torture Victims by Luis H. Ballenas |
| | 9210 | PROOF of Claim Form For Torture Victims by Fred Carlos, Deceased by Felezardo Carlos |
| | 9211 | PROOF of Claim Form For Torture Victims by Winnie Carlos |
| | 9212 | PROOF of Claim Form For Torture Victims by Aquilino Joaquin |
| | 9213 | PROOF of Claim Form For Torture Victims by Delfin Dioso |
| | 9214 | PROOF of Claim Form For Torture Victims by Prudencio Antonio, Deceased by Norma Antonio |
| | 9215 | PROOF of Claim Form For Torture Victims by Moleno Langote |
| | 9216 | PROOF of Claim Form For Torture Victims by Norberto Castillo |
| | 9217 | PROOF of Claim Form For Torture Victims by Lawe-an Rameo |
| | 9218 | PROOF of Claim Form For Torture Victims by Alexander E. Albofera |
| | 9219 | PROOF of Claim Form For Torture Victims by Eusebio J. Guballo, Deceased by Florita M. Guballo |
| | 9220 | PROOF of Claim Form For Torture Victims by Diosdado B. Guanlao |
| | 9221 | PROOF of Claim Form For Torture Victims by Anacleto Guballo, Deceased by Jocelyn Guballo-Madolid |
| | 9222 | PROOF of Claim Form For Torture Victims by Santiago "Sannie" P. Labarda |
| | 9223 | PROOF of Claim Form For Torture Victims by Jovito C. Labajo |
| | 9224 | PROOF of Claim Form For Torture Victims by Abdulgabi Sangkong, Deceased by Suri Sangkong |
| | 9225 | PROOF of Claim Form For Torture Victims by Amancio O. Palaje |
| | 9226 | PROOF of Claim Form For Torture Victims by Manuel Estonanto |
| | 9227 | PROOF of Claim Form For Torture Victims by Eustaquio Fulong, Deceased by Victoria Fulong |
| | 9228 | PROOF of Claim Form For Torture Victims by Agustin Gobris Gutlay |
| | 9229 | PROOF of Claim Form For Torture Victims by Danelo Garais |
| | 9230 | PROOF of Claim Form For Torture Victims by Leopoldo Golimlim Granado |
| | 9231 | PROOF of Claim Form For Torture Victims by Fedrito Guban |
| | 9232 | PROOF of Claim Form For Torture Victims by Raquel Legarde Borromeo |
| | 9233 | PROOF of Claim Form For Torture Victims by Virginia Gosgolan Granado |
| | 9234 | PROOF of Claim Form For Torture Victims by Werquin Marchan |
| | 9235 | PROOF of Claim Form For Torture Victims by Celso B. Madronio |
| | 9236 | PROOF of Claim Form For Torture Victims by Renato Hamof |
| | 9237 | PROOF of Claim Form For Torture Victims by Dominggo Busa, Deceased by Rosalina Busa |
| | 9238 | PROOF of Claim Form For Torture Victims by Nelia Areston |
| | 9239 | PROOF of Claim Form For Torture Victims by Antonio Feolino |
| | 9240 | PROOF of Claim Form For Torture Victims by Haide E. Feolino |
| | 9241 | PROOF of Claim Form For Torture Victims by Mary Ann Givero Ballestra |
| | 9242 | PROOF of Claim Form For Torture Victims by Juan Galma |
| | 9243 | PROOF of Claim Form For Torture Victims by Jimmy Gayou |
| | 9244 | PROOF of Claim Form For Torture Victims by Maria Llacer Abril |
| | 9245 | PROOF of Claim Form For Torture Victims by Alberto Ariston |
| | 9246 | PROOF of Claim Form For Torture Victims by Perla Garra Binas |
| | 9247 | PROOF of Claim Form For Torture Victims by Exequiel Dioquino, Jr. |
| | 9248 | PROOF of Claim Form For Torture Victims by Roland Gorofil Binas |
| | 9249 | PROOF of Claim Form For Torture Victims by Jorge E. Evan |
| | 9250 | PROOF of Claim Form For Torture Victims by Wilfredo Hebres |

See Page 306

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. | MDL 840 |
| | | PAGE 306 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9251 | PROOF of Claim Form For Torture Victims by Jaime Areston |
| | 9252 | PROOF of Claim Form For Torture Victims by Ernesto Gacias |
| | 9253 | PROOF of Claim Form For Torture Victims by Manuel F. Garra |
| | 9254 | PROOF of Claim Form For Torture Victims by Bernardo Agnote, Deceased by Antonio Agnote |
| | 9255 | PROOF of Claim Form For Torture Victims by Fidel Esternon |
| | 9256 | PROOF of Claim Form For Torture Victims by Juan Evan, Deceased by Noel Evan |
| | 9257 | PROOF of Claim Form For Torture Victims by Rogelio E. Encinas |
| | 9258 | PROOF of Claim Form For Torture Victims by Juana E. Encinas |
| | 9259 | PROOF of Claim Form For Torture Victims by Diosdado Mias |
| | 9260 | PROOF of Claim Form For Torture Victims by Agapito Evan, Deceased by Kristine Evan |
| | 9261 | PROOF of Claim Form For Torture Victims by Carlos Evan |
| | 9262 | PROOF of Claim Form For Torture Victims by Leon Evan |
| | 9263 | PROOF of Claim Form For Torture Victims by Roger Feolino |
| | 9264 | PROOF of Claim Form For Torture Victims by Ereve Redentor |
| | 9265 | PROOF of Claim Form For Torture Victims by Eleas Evan, Deceased by Gaudencio Evan |
| | 9266 | PROOF of Claim Form For Torture Victims by Honesto Binas |
| | 9267 | PROOF of Claim Form For Torture Victims by Amparo G. Balanta |
| | 9268 | PROOF of Claim Form For Torture Victims by Givero Rodito |
| | 9269 | PROOF of Claim Form For Torture Victims by Benjamin Gabelo Gibaga |
| | 9270 | PROOF of Claim Form For Torture Victims by Angel Anano |
| | 9271 | PROOF of Claim Form For Torture Victims by Carlito Estonanto |
| | 9272 | PROOF of Claim Form For Torture Victims by Melchor Hebres |
| | 9273 | PROOF of Claim Form For Torture Victims by Nemesio R. Hagos, Sr. |
| | 9274 | PROOF of Claim Form For Torture Victims by Antinio Hebres |
| | 9275 | PROOF of Claim Form For Torture Victims by Vicente Raguion |
| | 9276 | PROOF of Claim Form For Torture Victims by Nelson B. Hajas |
| | 9277 | PROOF of Claim Form For Torture Victims by Anastacio Gimao |
| | 9278 | PROOF of Claim Form For Torture Victims by Neneta Funelas |
| | 9279 | PROOF of Claim Form For Torture Victims by Estilito E. Funelas |
| | 9280 | PROOF of Claim Form For Torture Victims by Benjamin Dugan Reblora |
| | 9281 | PROOF of Claim Form For Torture Victims by Felix Gardoare Garra, Deceased by Perla Garra Binas |
| | 9282 | PROOF of Claim Form For Torture Victims by Jesus Funelas |
| | 9283 | PROOF of Claim Form For Torture Victims by Renato B. Pancipane |
| | 9284 | PROOF of Claim Form For Torture Victims by Rudy E. Funelas |
| | 9285 | PROOF of Claim Form For Torture Victims by Pio G. Pancipane |
| | 9286 | PROOF of Claim Form For Torture Victims by Jose A. Dado |
| | 9287 | PROOF of Claim Form For Torture Victims by Ernesto Hije |
| | 9288 | PROOF of Claim Form For Torture Victims by Nena Dasco Gipit |
| | 9289 | PROOF of Claim Form For Torture Victims by Ernesto Gipit |
| | 9290 | PROOF of Claim Form For Torture Victims by Remedios Guelan Diaz |
| | 9291 | PROOF of Claim Form For Torture Victims by Manrico Granado |
| | 9292 | PROOF of Claim Form For Torture Victims by Rosalinda T. Miras |
| | 9293 | PROOF of Claim Form For Torture Victims by Rosito Canelas, Deceased by Felicitas Canelas |
| | 9294 | PROOF of Claim Form For Torture Victims by Natividad Gapuen |
| | 9295 | PROOF of Claim Form For Torture Victims by Luis Galpa, Sr. |
| | 9296 | PROOF of Claim Form For Torture Victims by Isidro F. Galarosa |

See Page 307

DC 111A
(Rev. 1. 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | PAGE 307 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9297 | PROOF of Claim Form For Torture Victims by Manuel Gacelo (Arcelo) |
| | 9298 | PROOF of Claim Form For Torture Victims by Crispin Gacos, Deceased by Ligaya F. Gacos |
| | 9299 | PROOF of Claim Form For Torture Victims by Meliton Furio |
| | 9300 | PROOF of Claim Form For Torture Victims by Jose F. Fulgar, Deceased by Caridad F. Fulgar |
| | 9301 | PROOF of Claim Form For Torture Victims by Romeo Mira |
| | 9302 | PROOF of Claim Form For Torture Victims by Norberto F. Fresa, Deceased by Nelly De Fresa |
| | 9303 | PROOF of Claim Form For Torture Victims by Carmen Fresnido |
| | 9304 | PROOF of Claim Form For Torture Victims by Leonora Fermanes |
| | 9305 | PROOF of Claim Form For Torture Victims by Cecilia Zarsuela |
| | 9306 | PROOF of Claim Form For Torture Victims by Mariano Olayres, Sr., Deceased by Teresita Olayres y Belarmino |
| | 9307 | PROOF of Claim Form For Torture Victims by Jose A. Grita, Deceased by Rogelio A. Grita |
| | 9308 | PROOF of Claim Form For Torture Victims by Fe C. Navales |
| | 9309 | PROOF of Claim Form For Torture Victims by Juan B. Greta |
| | 9310 | PROOF of Claim Form For Torture Victims by Esperidion Fuga, Deceased by Thelma Vda De Fuga |
| | 9311 | PROOF of Claim Form For Torture Victims by Emelino Gacos, Deceased by Diosdado Gacos |
| | 9312 | PROOF of Claim Form For Torture Victims by Henry G. Evasco |
| | 9313 | PROOF of Claim Form For Torture Victims by Eliseo FUga, Deceased by Salvacion Fuga |
| | 9314 | PROOF of Claim Form For Torture Victims by Arturo Gacorta, Deceased by Clemencia Gallor |
| | 9315 | PROOF of Claim Form For Torture Victims by Levy Fuga, Sr. |
| | 9316 | PROOF of Claim Form For Torture Victims by Francisco Fuedan |
| | 9317 | PROOF of Claim Form For Torture Victims by Mercurio G. Fortes |
| | 9318 | PROOF of Claim Form For Torture Victims by Mario Delgado, Deceased by Emerencina G. Delgado |
| | 9319 | PROOF of Claim Form For Torture Victims by Lutgarda Garrote |
| | 9320 | PROOF of Claim Form For Torture Victims by Jaime Fresnido |
| | 9321 | PROOF of Claim Form For Torture Victims by Rogelio F. Fremista |
| | 9322 | PROOF of Claim Form For Torture Victims by Domingo Fresnido |
| | 9323 | PROOF of Claim Form For Torture Victims by Adolfo Frades |
| | 9324 | PROOF of Claim Form For Torture Victims by Gibson Marquez |
| | 9325 | PROOF of Claim Form For Torture Victims by Salvador Frades |
| | 9326 | PROOF of Claim Form For Torture Victims by Benjamen Galarosa |
| | 9327 | PROOF of Claim Form For Torture Victims by Emiliano De Los Santos |
| | 9328 | PROOF of Claim Form For Torture Victims by Francisco G. Fuga, Sr. |
| | 9329 | PROOF of Claim Form For Torture Victims by Roque G. Enteria |
| | 9330 | PROOF of Claim Form For Torture Victims by Salvacion Fermanes |
| | 9331 | PROOF of Claim Form For Torture Victims by Edgar Fugen, Deceased by Elmer D. Fugen |
| | 9332 | PROOF of Claim Form For Torture Victims by Crispen E. Gabionza, Deceased by Yolanda Gabionza |
| | 9333 | PROOF of Claim Form For Torture Victims by Sofronio A. Borromeo, Deceased by Celia J. Borromeo |
| | 9334 | PROOF of Claim Form For Torture Victims by Fortonato Hebris |

See Page 308

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. | MDL 840 |
| | | PAGE 308 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9335 | PROOF of Claim Form For Torture Victims by Pedro G. Garrote |
| | 9336 | PROOF of Claim Form For Torture Victims by Emelio Fresnido |
| | 9337 | PROOF of Claim Form For Torture Victims by Wilfren Fulong, Deceased by Nelia Fulong |
| | 9338 | PROOF of Claim Form For Torture Victims by Abraham Fulong |
| | 9339 | PROOF of Claim Form For Torture Victims by Paciente Gabionza |
| | 9340 | PROOF of Claim Form For Torture Victims by Luz Fresnido |
| | 9341 | PROOF of Claim Form For Torture Victims by Rafael Relanes |
| | 9342 | PROOF of Claim Form For Torture Victims by Primo Gapas, Jr. |
| | 9343 | PROOF of Claim Form For Torture Victims by Amador P. Bailon, Sr. |
| | 9344 | PROOF of Claim Form For Torture Victims by Amado Freras |
| | 9345 | PROOF of Claim Form For Torture Victims by Faustino E. Firmanes |
| | 9346 | PROOF of Claim Form For Torture Victims by Oscar Hebres |
| | 9347 | PROOF of Claim Form For Torture Victims by Zosemo Casaya |
| | 9348 | PROOF of Claim Form For Torture Victims by Rodrigo Forteo |
| | 9349 | PROOF of Claim Form For Torture Victims by Simplicio Margelino |
| | 9350 | PROOF of Claim Form For Torture Victims by Rogelio Grita |
| | 9351 | PROOF of Claim Form For Torture Victims by Silvestre D. Fuedan |
| | 9352 | PROOF of Claim Form For Torture Victims by Gabriel Fugen |
| | 9353 | PROOF of Claim Form For Torture Victims by Elias A. Dino |
| | 9354 | PROOF of Claim Form For Torture Victims by Felimon Fortes |
| | 9355 | PROOF of Claim Form For Torture Victims by Elias Gache |
| | 9356 | PROOF of Claim Form For Torture Victims by Eleno G. Frago |
| | 9357 | PROOF of Claim Form For Torture Victims by Josefa C. Gabitan |
| | 9358 | PROOF of Claim Form For Torture Victims by Maria D. Fugen |
| | 9359 | PROOF of Claim Form For Torture Victims by Miguel G. Brinas |
| | 9360 | PROOF of Claim Form For Torture Victims by Martiniano Meriballes |
| | 9361 | PROOF of Claim Form For Torture Victims by Arturo A. Gayon |
| | 9362 | PROOF of Claim Form For Torture Victims by Jose Gerolia |
| | 9363 | PROOF of Claim Form For Torture Victims by Dina G. Pimentel |
| | 9364 | PROOF of Claim Form For Torture Victims by Norberto E. Haro |
| | 9365 | PROOF of Claim Form For Torture Victims by Gorgonio Baldres, Deceased by Caridad Baldres |
| | 9366 | PROOF of Claim Form For Torture Victims by Josefina H. Gemao |
| | 9367 | PROOF of Claim Form For Torture Victims by Jose Funelas |
| | 9368 | PROOF of Claim Form For Torture Victims by Aquilina E. Relanes |
| | 9369 | PROOF of Claim Form For Torture Victims by Juanito L. Labitag, Sr. |
| | 9370 | PROOF of Claim Form For Torture Victims by Sixto Carilla Garilao |
| | 9371 | PROOF of Claim Form For Torture Victims by Jose Frencillo |
| | 9372 | PROOF of Claim Form For Torture Victims by Servilliano Geografo, Deceased by Estrella G. Gatacelo |
| | 9373 | PROOF of Claim Form For Torture Victims by Caridad G. Borromeo |
| | 9374 | PROOF of Claim Form For Torture Victims by Maria Fermanes Madronio, Deceased by Amalia M. Angeles |
| | 9375 | PROOF of Claim Form For Torture Victims by Conchita Aninipot |
| | 9376 | PROOF of Claim Form For Torture Victims by Loencia Relanes Funelas |
| | 9377 | PROOF of Claim Form For Torture Victims by Eddie E. Funelas |
| | 9378 | PROOF of Claim Form For Torture Victims by Bebiano Gaza, Sr. |
| | 9379 | PROOF of Claim Form For Torture Victims by Hilda Relame Lagata, Deceased by Muriel R. Lagata |
| | 9380 | PROOF of Claim Form For Torture Victims by Nenita R. Hermo |

See   Page  309

DC 111A
(Rev. 1 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 309 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9381 | PROOF of Claim Form For Torture Victims by Ramon Buiza, Deceased by Visitacion E. Buiza |
| | 9382 | PROOF of Claim Form For Torture Victims by Aida Entico Mendivil |
| | 9383 | PROOF of Claim Form For Torture Victims by Santiago G. Galarosa |
| | 9384 | PROOF of Claim Form For Torture Victims by Romero G. Buiza |
| | 9385 | PROOF of Claim Form For Torture Victims by Magina B. Eduarte |
| | 9386 | PROOF of Claim Form For Torture Victims by Arturo Grabador |
| | 9387 | PROOF of Claim Form For Torture Victims by Felimon B. Buiza |
| | 9388 | PROOF of Claim Form For Torture Victims by Simon Buiza, Deceased by Magina B. Eduarte |
| | 9389 | PROOF of Claim Form For Torture Victims by Jose Bultron, Deceased by Rosario B. Sacopon |
| | 9390 | PROOF of Claim Form For Torture Victims by Consolacion Enano |
| | 9391 | PROOF of Claim Form For Torture Victims by Rogelio Fuensalida, Deceased by Teresita Fuensalida |
| | 9392 | PROOF of Claim Form For Torture Victims by Rufo Glomar |
| | 9393 | PROOF of Claim Form For Torture Victims by Victorio B. Garais |
| | 9394 | PROOF of Claim Form For Torture Victims by Fortunato Bataller |
| | 9395 | PROOF of Claim Form For Torture Victims by Claudio G. Gido, Deceased by Salome G. Gido |
| | 9396 | PROOF of Claim Form For Torture Victims by Benjamin E. Estolonio, Deceased by Dominador E. Estolonio |
| | 9397 | PROOF of Claim Form For Torture Victims by Rowan Garais |
| | 9398 | PROOF of Claim Form For Torture Victims by Agustin Pancipane |
| | 9399 | PROOF of Claim Form For Disappearance Victims by Anecito M. Cagadas by Pedrito T. Cagadas, Sr. |
| | 9400 | PROOF of Claim Form For Disappearance Victims by Andreceta Cagadas by Pedrito T. Cagadas, Sr. |
| | 9401 | PROOF of Claim Form For Disappearance Victims by Samama Matog and Kuing Matog by Hadji Macmod Mama |
| | 9402 | PROOF of Claim Form For Disappearance Victims by Odim Hadji Ibrahim by Koma Hadji Ibrahim |
| | 9403 | PROOF of Claim Form For Disappearance Victims by Benjamin Abril |
| | 9404 | PROOF of Claim Form For Disappearance Victims by Romito B. Madronio |
| | 9405 | PROOF of Claim Form For Disappearance Victims by Antonio G. Ariado by Anita A. Grafilo |
| | 9406 | PROOF of Claim Form For Disappearance Victims by Sinon Mostrado |
| | 9407 | PROOF of Claim Form For Disappearance Victims by Felomina Guban by Pedro Gobis |
| | 9408 | PROOF of Claim Form For Disappearance Victims by Armando Gayon |
| | 9409 | PROOF of Claim Form For Disappearance Victims by Jaime Balanta |
| | 9410 | PROOF of Claim Form For Disappearance Victims by Gregorio Balanta |
| | 9411 | PROOF of Claim Form For Disappearance Victims by Delfin Gazo by Maria Gazo |
| | 9412 | PROOF of Claim Form For Disappearance Victims by Rufino Binas by Oligaria Binas |
| | 9413 | PROOF of Claim Form For Disappearance Victims by Felicitan Canelas |
| | 9414 | PROOF of Claim Form For Disappearance Victims by Benjamin Hamor by Salvacion Hamor |
| | 9415 | PROOF of Claim Form For Disappearance Victims by Amado Gratil by Marina Gratil |
| | 9416 | PROOF of Claim Form For Disappearance Victims by Nasaril E. Fontilar by Lutgarda G. Fontilar |
| | 9417 | PROOF of Claim Form For Disappearance Victims by Ignacio Guban by Teodora Sus |
| | 9418 | PROOF of Claim Form For Disappearance Victims by Dominador Canelas |

See Page 310

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 310 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 1 | 9419 | PROOF of Claim Form For Disappearance Victims by Elesteno T. Campo by Juana D. Campo |
| | 9420 | PROOF of Claim Form For Disappearance Victims by Fernando Canelas |
| | 9421 | PROOF of Claim Form For Disappearance Victims by Ansilmo Balanta |
| | 9422 | PROOF of Claim Form For Disappearance Victims by Roque Enate by Nineta Enate |
| | 9423 | PROOF of Claim Form For Disappearance Victims by Crisologo Balaoro |
| | 9424 | PROOF of Claim Form For Disappearance Victims by Ernesto G. Pancipane by Norma B. Pancipane |
| | 9425 | PROOF of Claim Form For Disappearance Victims by Ceriaco Gealone by Maria Gealone Germedia |
| | 9426 | PROOF of Claim Form For Disappearance Victims by Emilio G. Hular by Lito G. Hular |
| | 9427 | PROOF of Claim Form For Summary Execution Victims by Hadji Ebrahim Malao by Summangca Mangrag |
| | 9428 | PROOF of Claim Form For Summary Execution Victims by Gaudencio Salvan by Lilia Salvan |
| | 9429 | PROOF of Claim Form For Summary Execution Victims by Fortunato M. Dalisay by Cecelia Dalisay Pasuguiron |
| | 9430 | PROOF of Claim Form For Summary Execution Victims by Julito F. Pablo by Apolonia Pablo |
| | 9431 | PROOF of Claim Form For Summary Execution Victims by Cecelia Dalisay Pasuguiron |
| | 9432 | PROOF of Claim Form For Summary Execution Victims by Felimon M. Abayan, Jr. by Iluminador O. Abayan |
| | 9433 | PROOF of Claim Form For Summary Execution Victims by Ricardo S. Cabidig, Jr. by Angeles P. Cabidig |
| | 9434 | PROOF of Claim Form For Summary Execution Victims by Romeo Antonio by Eleonora Antonio |
| | 9435 | PROOF of Claim Form For Summary Execution Victims by Modesto Abayan Garomay |
| | 9436 | PROOF of Claim Form For Summary Execution Victims by Kennedy Joaquin by Aurea Joaquin |
| | 9437 | PROOF of Claim Form For Summary Execution Victims by Domingo Progoso by Regina Progoso |
| | 9438 | PROOF of Claim Form For Summary Execution Victims by Atugan Laugan by Patuan S. Laugan |
| | 9439 | PROOF of Claim Form For Summary Execution Victims by Matabay Mangrag by Sumangca Mangrag |
| | 9440 | PROOF of Claim Form For Summary Execution Victims by Hadja Kadiguia A. Mangrag by Sumangca Mangrag |
| | 9441 | PROOF of Claim Form For Summary Execution Victims by Hadji Mangrag Abas by Sumangca Mangrag |
| | 9442 | PROOF of Claim Form For Summary Execution Victims by Hadja Amina Mangrag by Sumangca Mangrag |
| | 9443 | PROOF of Claim Form For Summary Execution Victims by Datukan Pandag by Pandag Alon |
| | 9444 | PROOF of Claim Form For Summary Execution Victims by Luciano Garlet by Lelia G. Seputado |
| | 9445 | PROOF of Claim Form For Summary Execution Victims by Rakman Hasim by Akmad Sanduyogan |
| | 9446 | PROOF of Claim Form For Summary Execution Victims by Oamensa Lukes and Akil Lukes by Pandutin Kalid |
| | 9447 | PROOF of Claim Form For Summary Execution Victims by Sagubakan Hadji Usop by Samsodin Sagubakan |

See Page 311

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 311 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 1 | 9448 | PROOF of Claim Form For Summary Execution Victims by Felisa Antonio by Warlito Antonio |
| | 9449 | PROOF of Claim Form For Summary Execution Victims by Jose G. Cabangunay by Estelita G. Cabangunay |
| | 9450 | PROOF of Claim Form For Summary Execution Victims by H. Usman Abdulrachman by Salama Usman |
| | 9451 | PROOF of Claim Form For Summary Execution Victims by Damian Abdulrachman by Salama Usman |
| | 9452 | PROOF of Claim Form For Summary Execution Victims by Modsal Ampan |
| | 9453 | PROOF of Claim Form For Summary Execution Victims by Lilia Godalla |
| | 9454 | PROOF of Claim Form For Summary Execution Victims by Jose Espera |
| | 9455 | PROOF of Claim Form For Summary Execution Victims by Jose Gogar by Natividad Gojar Gialone |
| | 9456 | PROOF of Claim Form For Summary Execution Victims by Pedro Garados |
| | 9457 | PROOF of Claim Form For Summary Execution Victims by Victorio Fruto, Sr. by Victorio Fruto, Jr. |
| | 9458 | PROOF of Claim Form For Summary Execution Victims by Wenifredo Gibaga by Pancho Gibaga |
| | 9459 | PROOF of Claim Form For Summary Execution Victims by Rowan B, Din |
| | 9460 | PROOF of Claim Form For Summary Execution Victims by Rosa Fermanes by Leonora Fermanes |
| | 9461 | PROOF of Claim Form For Summary Execution Victims by Warton Fremista by Filiza Vda de Fremista |
| | 9462 | PROOF of Claim Form For Summary Execution Victims by Danilo Fullos by Socorro Fullos |
| | 9463 | PROOF of Claim Form For Summary Execution Victims by Alfredo De Los Santos by Maxima Vda De Delos Santos |
| | 9464 | PROOF of Claim Form For Summary Execution Victims by Rosendo D. Campo by Lea C. Fuentes |
| | 9465 | PROOF of Claim Form For Summary Execution Victims by Roque S. Gacias by Leonila G. Forneloza |
| | 9466 | PROOF of Claim Form For Summary Execution Victims by Soledad G. Gallanosa |
| | 9467 | PROOF of Claim Form For Summary Execution Victims by Antonio Gracilla by Lourdes G. Gubat |
| | 9468 | PROOF of Claim Form For Summary Execution Victims by Justiniano Guban |
| | 9469 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Maria Elena Ang |
| | 9470 | PROOF of Claim Form by Romeo T. Petugo, Sr. |
| | 9471 | Statement Re: Claim by Carmencito B. Yamba |
| 2 | 9472 | PROOF of Claim Form For Torture Victims by Maximino Tegio, Deceased by Margarita Tegio |
| | 9473 | PROOF of Claim Form For Torture Victims by Clodualdo A. Cabaljao |
| | 9474 | PROOF of Claim Form For Torture Victims by Antonio D. Mabag |
| | 9475 | PROOF of Claim Form For Torture Victims by Constancio D. Tobias |
| | 9476 | PROOF of Claim Form For Torture Victims by Ernesto M. Mabag |
| | 9477 | PROOF of Claim Form For Torture Victims by Constancio D. Lonolono |
| | 9478 | PROOF of Claim Form For Torture Victims by Fidel Cabansan |
| | 9479 | PROOF of Claim Form For Torture Victims by Alejo B. Alvarez, Deceased by Fausta Q. Alvarez |
| | 9480 | PROOF of Claim Form For Torture Victims by Monico D. Tobias |

**See Page 312**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 312 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 2 | 9481 | PROOF of Claim Form For Torture Victims by Inego D. Tobias |
| | 9482 | PROOF of Claim Form For Torture Victims by Avelino Camayse |
| | 9483 | PROOF of Claim Form For Torture Victims by Narciso Pacayra |
| | 9484 | PROOF of Claim Form For Torture Victims by Antonio D. Tobias, Deceased by Lorna A. Tobias |
| | 9485 | PROOF of Claim Form For Torture Victims by Nonito G. Gipit, Deceased by Claudio G. Gipit |
| | 9486 | PROOF of Claim Form For Torture Victims by Corazon Amiano Reas |
| | 9487 | PROOF of Claim Form For Torture Victims by Cadilon Panalangin |
| | 9488 | PROOF of Claim Form For Torture Victims by Pilhi Asei |
| | 9489 | PROOF of Claim Form For Torture Victims by Kadilon Kemad |
| | 9490 | PROOF of Claim Form For Torture Victims by Dia Datumandao |
| | 9491 | PROOF of Claim Form For Torture Victims by Blah Salipada |
| | 9492 | PROOF of Claim Form For Torture Victims by Konsag Pasawilan |
| | 9493 | PROOF of Claim Form For Torture Victims by Jorge L. Cabardo, Deceased by Rosario N. Cabardo |
| | 9494 | PROOF of Claim Form For Torture Victims by Arthur Deiparine |
| | 9495 | PROOF of Claim Form For Torture Victims by Jose D. Labitag, Deceased by Mercedes Labitag |
| | 9496 | PROOF of Claim Form For Torture Victims by Elegio Ponteras, Deceased by Lucena Ponteras |
| | 9497 | PROOF of Claim Form For Torture Victims by Pepito C. Garcia, Deceased by Urbano C. Garcia |
| | 9498 | PROOF of Claim Form For Torture Victims by Inacio N. Serbado, Deceased by Lucia Serrado-Arandoque |
| | 9499 | PROOF of Claim Form For Torture Victims by Leoncio E. Dagami, Deceased by Anacita Dagami |
| | 9500 | PROOF of Claim Form For Torture Victims by Silvestre Bantilan |
| | 9501 | PROOF of Claim Form For Torture Victims by Roman F. Gidro |
| | 9502 | PROOF of Claim Form For Torture Victims by Edito Bocio, Deceased by Myrna G. Oyalalic |
| | 9503 | PROOF of Claim Form For Torture Victims by Felicidad Deladia Reas |
| | 9504 | PROOF of Claim Form For Torture Victims by Rosalia O. Cidro |
| | 9505 | PROOF of Claim Form For Torture Victims by Romeo Castillo |
| | 9506 | PROOF of Claim Form For Torture Victims by Annabella Abade |
| | 9507 | PROOF of Claim Form For Torture Victims by Nelda Giocada |
| | 9508 | PROOF of Claim Form For Torture Victims by Domingo S. Billones |
| | 9509 | PROOF of Claim Form For Torture Victims by Hermogenes Billones |
| | 9510 | PROOF of Claim Form For Torture Victims by Rufo Bohof, Deceased by Nasaria A. Bottol |
| | 9511 | PROOF of Claim Form For Torture Victims by Charefta Tenedero Lagarto |
| | 9512 | PROOF of Claim Form For Torture Victims by Cesareo T. Bermundo, Jr. |
| | 9513 | PROOF of Claim Form For Torture Victims by Jose O. Orendain |
| | 9514 | PROOF of Claim Form For Torture Victims by Felix T. Recto, Deceased by Maria Teresa N. Recto |
| | 9515 | PROOF of Claim Form For Torture Victims by Bonifacio C. Suguitan |
| | 9516 | PROOF of Claim Form For Torture Victims by Freddie P. Dimacutac |
| | 9517 | PROOF of Claim Form For Torture Victims by Ernesto Juanittes |
| | 9518 | PROOF of Claim Form For Torture Victims by Arleen T. Loza |
| | 9519 | PROOF of Claim Form For Torture Victims by Agueda Condes |
| | 9520 | PROOF of Claim Form For Torture Victims by Julian Barnesto |

See Page 313

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 313 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 2 | 9521 | PROOF of Claim Form For Torture Victims by Elfleda F. Serrano-Ygona |
| | 9522 | PROOF of Claim Form For Torture Victims by Napoleon F. Sango |
| | 9523 | PROOF of Claim Form For Torture Victims by Felix Lubguban, Deceased by Alberta Lubguban |
| | 9524 | PROOF of Claim Form For Torture Victims by Rafael B. Real |
| | 9525 | PROOF of Claim Form For Torture Victims by Paulito A. Reyes |
| | 9526 | PROOF of Claim Form For Torture Victims by Maria Elnora O. Monteclaro |
| | 9527 | PROOF of Claim Form For Torture Victims by Ignacio Lumadao, Deceased by Luzviminda Lumadao Medrano |
| | 9528 | PROOF of Claim Form For Torture Victims by Jesus B. Cabangunay |
| | 9529 | PROOF of Claim Form For Torture Victims by Santiago M. Balondo |
| | 9530 | PROOF of Claim Form For Torture Victims by Bienvenido Cabansan |
| | 9531 | PROOF of Claim Form For Torture Victims by Antonio Calutan |
| | 9532 | PROOF of Claim Form For Torture Victims by Feliciano R. Cubacub, Jr. |
| | 9533 | PROOF of Claim Form For Torture Victims by Ramon M. Geografo |
| | 9534 | PROOF of Claim Form For Torture Victims by Marilou Bigornia Valera |
| | 9535 | PROOF of Claim Form For Torture Victims by Emmanuel L. Lazo, Deceased by Baudillo L. Lazo |
| | 9536 | PROOF of Claim Form For Torture Victims by Miguel A. Mabansag |
| | 9537 | PROOF of Claim Form For Torture Victims by Abraham P. Balise |
| | 9538 | PROOF of Claim Form For Torture Victims by Amador N. Cauilan |
| | 9539 | PROOF of Claim Form For Torture Victims by Portia Aldon-Bravo |
| | 9540 | PROOF of Claim Form For Torture Victims by Angelito H. Fortes |
| | 9541 | PROOF of Claim Form For Torture Victims by Jaime Pecoro, Deceased by Nenita Pecoro |
| | 9542 | PROOF of Claim Form For Torture Victims by Ricardo Banada |
| | 9543 | PROOF of Claim Form For Torture Victims by Pacifico M. Lozada |
| | 9544 | PROOF of Claim Form For Torture Victims by Sonny "Rosman" V. Asignacion |
| | 9545 | PROOF of Claim Form For Torture Victims by Arturo Banada, Sr., Deceased by Purificasion Banada |
| | 9546 | PROOF of Claim Form For Torture Victims by Billy M. Montecillo |
| | 9547 | PROOF of Claim Form For Torture Victims by Domingo Poligon |
| | 9548 | PROOF of Claim Form For Torture Victims by Alfredo H. Hadap, Deceased by Cristina E. Hadap |
| | 9549 | PROOF of Claim Form For Torture Victims by Juan Barnesto |
| | 9550 | PROOF of Claim Form For Torture Victims by Benito Francisco |
| | 9551 | PROOF of Claim Form For Torture Victims by Benedicto B. Dawis |
| | 9552 | PROOF of Claim Form For Torture Victims by Concepcion Quilaquil Asignacion |
| | 9553 | PROOF of Claim Form For Disappearance Victims by Amil Edsra by Roy Edsra |
| | 9554 | PROOF of Claim Form For Disappearance Victims by Klog Lakim |
| | 9555 | PROOF of Claim Form For Disappearance Victims by Abu Lakim by Klog Lakim |
| | 9556 | PROOF of Claim Form For Disappearance Victims by Yusop Budie by Hasim G. Yusap |
| | 9557 | PROOF of Claim Form For Disappearance Victims by Macmod Guialil by Guialil Ayob |
| | 9558 | PROOF of Claim Form For Disappearance Victims by Mastura Yusop by Hadji Settie Yusop |
| | 9559 | PROOF of Claim Form For Disappearance Victims by Bayanon Sumiling |
| | 9560 | PROOF of Claim Form For Disappearance Victims by Rogelio A. Quijano by Carmin A. Quijano |
| | 9561 | PROOF of Claim Form For Disappearance Victims by Jahara M. Bayang |
| | 9562 | PROOF of Claim Form For Disappearance Victims by Willie P. Rubiato by Rosila P. Rubiato |
| | 9563 | PROOF of Claim Form For Disappearance Victims by Abedin Kadalaga |

See Page 314

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. MDL 840 |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 314 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** Jun 2 | 9564 | PROOF of Claim Form For Disappearance Victims by Kanapia Lakiman by Mastura Lakiman |
| | 9565 | PROOF of Claim Form For Disappearance Victims by Cabili S. Alon |
| | 9566 | PROOF of Claim Form For Disappearance Victims by Nelson C. Salvacion by Vevencia Salvacion Banawa |
| | 9567 | PROOF of Claim Form For Disappearance Victims by Pacifico M. Lozada |
| | 9568 | PROOF of Claim Form For Disappearance Victims by Kambong Dimarob by Darnan Jaup |
| | 9569 | PROOF of Claim Form For Summary Execution Victims by Salim H. Esmail |
| | 9570 | PROOF of Claim Form For Summary Execution Victims by Pangulima Kaluguian |
| | 9571 | PROOF of Claim Form For Summary Execution Victims by Rasid L. Salending |
| | 9572 | PROOF of Claim Form For Summary Execution Victims by Pasandalan Lagasan and Talatug Pasandalan by Guiamadel Pasandalan |
| | 9573 | PROOF of Claim Form For Summary Execution Victims by Guinaid U. Antao |
| | 9574 | PROOF of Claim Form For Summary Execution Victims by Antonio Mendinveto Hilario by Antonio Victor Andrada Hilario |
| | 9575 | PROOF of Claim Form For Summary Execution Victims by Pedro S. Batula by Felipe S. Batula |
| | 9576 | PROOF of Claim Form For Summary Execution Victims by Rodolfo R. Mabag by Melecio Cabaljao |
| | 9577 | PROOF of Claim Form For Summary Execution Victims by Venancio Jabulan by Mila J. Labong |
| | 9578 | PROOF of Claim Form For Summary Execution Victims by Edgardo Cabaljao by Macaria A. Cabaljao |
| | 9579 | PROOF of Claim Form For Summary Execution Victims by Porceso C. Sablan by Melecio D. Cabaljao |
| | 9580 | PROOF of Claim Form For Summary Execution Victims by Melchor A. Mabahin by Jaime M. Jacobe |
| | 9581 | PROOF of Claim Form For Summary Execution Victims by Segundino P. Camayse by Avelino P. Camayse |
| | 9582 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Solayao by Estrella Solayao |
| | 9583 | PROOF of Claim Form For Summary Execution Victims by Alfredo S. Batula by Felipe S. Batula |
| | 9584 | PROOF of Claim Form For Summary Execution Victims by Rafael L. Abena by Mamerto L. Abena |
| | 9585 | PROOF of Claim Form For Summary Execution Victims by Salik Sedik by Abdullah Sedik |
| | 9586 | PROOF of Claim Form For Summary Execution Victims by Managada Dimasangkay by Datu Laguiab Dimansangkay |
| | 9587 | PROOF of Claim Form For Summary Execution Victims by Pendilang Mohamad by Hadiguia Mohamad |
| | 9588 | PROOF of Claim Form For Summary Execution Victims by Maitun Lumayong by Hadiguia Mohamad |
| | 9589 | PROOF of Claim Form For Summary Execution Victims by Nanie Maliga, Segundo Matingkong and Ganaban Matingkong by Guiamad Matingkong |
| | 9590 | PROOF of Claim Form For Summary Execution Victims by Abdullah Macabuat by Ali P. Macabuat |
| | 9591 | PROOF of Claim Form For Summary Execution Victims by Aliamam Mamucao by Guialudin Mamucao |
| | 9592 | PROOF of Claim Form For Summary Execution Victims by Meriam Pendilang by Hadiguia Mohamad |

See Page 315

DC 111A
(Rev. 1:75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | PAGE 315 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 2 | 9593 | PROOF of Claim Form For Summary Execution Victims by Abdullah Pendilang by Hadiguia Mohamad |
| | 9594 | PROOF of Claim Form For Summary Execution Victims by Mando D. Aguil by Abdulan Aguil |
| | 9595 | PROOF of Claim Form For Summary Execution Victims by Abdulla Gunda by Hagi Haplia |
| | 9596 | PROOF of Claim Form For Summary Execution Victims by Samayatin Kamad by Taks Kamad |
| | 9597 | PROOF of Claim Form For Summary Execution Victims by Kariguia Guntong by Willisen Guntong |
| | 9598 | PROOF of Claim Form For Summary Execution Victims by Abdal Guialal |
| | 9599 | PROOF of Claim Form For Summary Execution Victims by Aga Guialal |
| | 9600 | PROOF of Claim Form For Summary Execution Victims by Salipapa B. Sulaiman by Abdullah Baglid Sulaiman |
| | 9601 | PROOF of Claim Form For Summary Execution Victims by Sulaiman U. Kugong and Kamid R. Sulaiman by Abdullah Baglid Sulaiman |
| | 9602 | PROOF of Claim Form For Summary Execution Victims by Kamenza Mamengkas by Norma Kamenza |
| | 9603 | PROOF of Claim Form For Summary Execution Victims by Makog Akang by Samrah Akang |
| | 9604 | PROOF of Claim Form For Summary Execution Victims by Sali Zacaria by Omar Sali |
| | 9605 | PROOF of Claim Form For Summary Execution Victims by Paluk Mayasa by H. Amina Mayasa |
| | 9606 | PROOF of Claim Form For Summary Execution Victims by Impao Ahmad by Samaiya Impao |
| | 9607 | PROOF of Claim Form For Summary Execution Victims by Hadji Said Napi by Salama Bulawa |
| | 9608 | PROOF of Claim Form For Summary Execution Victims by Saeban Salinugen by Guiamaludin Saeban |
| | 9609 | PROOF of Claim Form For Summary Execution Victims by Otambai Abdul Guialal by Fatima Guialal Otto |
| | 9610 | PROOF of Claim Form For Summary Execution Victims by Agsalam Guialal by Fatima Guialal |
| | 9611 | PROOF of Claim Form For Summary Execution Victims by Abdulradsack S. Guianon by Yasser S. Guianon |
| | 9612 | PROOF of Claim Form For Summary Execution Victims by Deding Malo Guianon by Yasser S. Guianon |
| | 9613 | PROOF of Claim Form For Summary Execution Victims by H. Usop Mindo by Aga H. Samad Mindo |
| | 9614 | PROOF of Claim Form For Summary Execution Victims by Used Asim by Asim Usman |
| | 9615 | PROOF of Claim Form For Summary Execution Victims by Umar Baldek by Omar Baldek |
| | 9616 | PROOF of Claim Form For Summary Execution Victims by Ibad Karilang by Sinaliya Ibad |
| | 9617 | PROOF of Claim Form For Summary Execution Victims by Taib Pindaliday |
| | 9618 | PROOF of Claim Form For Summary Execution Victims by Pidtandingan Ayonan |
| | 9619 | PROOF of Claim Form For Summary Execution Victims by Rodrigo B. Timple by Rita Timple |
| | 9620 | PROOF of Claim Form For Summary Execution Victims by Gerardo Hizola by Edgardo Hizola |
| | 9621 | PROOF of Claim Form For Summary Execution Victims by Herbasio Calderon by Mary V. Calderon |
| | 9622 | PROOF of Claim Form For Summary Execution Victims by Pedro Bitamug by Fe G. Bitamug |
| | 9623 | PROOF of Claim Form For Summary Execution Victims by Wilfredo Mier by Rowena Mier |

See Page 316

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. | MDL 840 |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | PAGE 316 OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 2 | 9624 | PROOF of Claim Form For Summary Execution Victims by Macliing Dulag by Luis Gunday |
| | 9625 | PROOF of Claim Form For Summary Execution Victims by Iglecirio Delos Santos |
| | 9626 | PROOF of Claim Form For Summary Execution Victims by Remegildo Dalisay by Fermina Dalisay |
| | 9627 | PROOF of Claim Form For Summary Execution Victims by Jiame Quilla by Aida R. Mariano |
| | 9628 | PROOF of Claim Form For Summary Execution Victims by Provo Valdevieso |
| | 9629 | PROOF of Claim Form For Summary Execution Victims by Gerry Barrientos |
| | 9630 | PROOF of Claim Form For Summary Execution Victims by Cresenciano Dionaldo by Esterlita T. Dionaldo |
| | 9631 | PROOF of Claim Form For Summary Execution Victims by Efren M. Sarancanlao |
| | 9632 | PROOF of Claim Form For Summary Execution Victims by Avelino Fernando |
| | 9633 | PROOF of Claim Form For Summary Execution Victims by Edwin Sta. Ana by Sotera Sta. Ana |
| | 9634 | PROOF of Claim Form For Summary Execution Victims by Potenciano Jontilla |
| | 9635 | PROOF of Claim Form For Summary Execution Victims by Alejandro Candolita |
| | 9636 | PROOF of Claim Form For Summary Execution Victims by Alfonso Tayco |
| | 9637 | PROOF of Claim Form For Summary Execution Victims by Francisco Guillermo |
| | 9638 | PROOF of Claim Form For Summary Execution Victims by Anastacio Condez |
| | 9639 | PROOF of Claim Form For Summary Execution Victims by Editha T. Lavega |
| | 9640 | PROOF of Claim Form For Summary Execution Victims by William Talde |
| | 9641 | PROOF of Claim Form For Summary Execution Victims by Ceferino Gauran, Jr. by Anita Gauran |
| | 9642 | PROOF of Claim Form For Summary Execution Victims by Alvaro Ambubuyog |
| | 9643 | PROOF of Claim Form For Summary Execution Victims by Kusain Guiaber by Hanipa P. Guiaber |
| | 9644 | PROOF of Claim Form For Summary Execution Victims by Babasol Kalumsing by Malibpula Kalunsing |
| | 9645 | PROOF of Claim Form For Summary Execution Victims by Kebay Mangompig and Abas Hadji by Edris Bungka |
| | 9646 | PROOF of Claim Form For Summary Execution Victims by Pilot Guiamelon by Samalia K. Guiamelon |
| | 9647 | PROOF of Claim Form For Summary Execution Victims by Romipali Datu Manong by Ronnie ALi |
| | 9648 | PROOF of Claim Form For Summary Execution Victims by Juanito Estelloso by Arsenio Estolloso |
| | 9649 | PROOF of Claim Form For Summary Execution Victims by Nenita Agustin by Aurelio Francisco |
| | 9650 | PROOF of Claim Form For Summary Execution Victims by Napoleon Ortega by Melicia Ortega |
| | 9651 | PROOF of Claim Form For Summary Execution Victims by Apan Ansulat by Begi Ansulat |
| | 9652 | PROOF of Claim Form For Summary Execution Victims by Reynaldo R. Mabag by Melecio C. Cabaljao |
| | 9653 | PROOF of Claim Form For Summary Execution Victims by Romeo Batula by Felipe S. Batula |
| | 9654 | PROOF of Claim Form For Summary Execution Victims by Tiambak Sandigan by Tautin Tambak |
| | 9655 | PROOF of Claim Form For Summary Execution Victims by Kaido Ligalingan by Makinong Ugalinpay |

See Page 317

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 | |
| | | PAGE 317 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 2 | 9656 | PROOF of Claim Form For Summary Execution Victims by Guiamaludin Abdullah by Abdullah Norodin |
| | 9657 | PROOF of Claim Form For Summary Execution Victims by Sampolna Akic by Esmail Sampolna |
| | 9658 | PROOF of Claim Form For Summary Execution Victims by Mangudarat Kenak by Kader Mangudarat |
| | 9659 | PROOF of Claim Form For Torture, Summary Execution and Disappearance Victims by Nonilon V. Queano |
| 3 | 9660 | PROOF of Claim Form For Torture Victims by Juliana N. Fortes |
| | 9661 | PROOF of Claim Form For Torture Victims by Rodolfo Garais |
| | 9662 | PROOF of Claim Form For Torture Victims by Jellen G. Payra |
| | 9663 | PROOF of Claim Form For Torture Victims by Carlos Aquerre |
| | 9664 | PROOF of Claim Form For Torture Victims by Elisa Aquerre |
| | 9665 | PROOF of Claim Form For Torture Victims by Pesi Kabugatan, Deceased by Akil Kabugatan |
| | 9666 | PROOF of Claim Form For Torture Victims by Guianadil L. Kuda |
| | 9667 | PROOF of Claim Form For Torture Victims by Balos Konok |
| | 9668 | PROOF of Claim Form For Torture Victims by Kusin Ura |
| | 9669 | PROOF of Claim Form For Torture Victims by Vicente Omar, Deceased by Abdullah Omar |
| | 9670 | PROOF of Claim Form For Torture Victims by Nur Sahak |
| | 9671 | PROOF of Claim Form For Torture Victims by Bombolin Alilaya |
| | 9672 | PROOF of Claim Form For Torture Victims by Villegas Rogelio |
| | 9673 | PROOF of Claim Form For Torture Victims by Jaime R. Regalario |
| | 9674 | PROOF of Claim Form For Torture Victims by Ernesto O. Severino, Deceased by Guadalupe C. Severino |
| | 9675 | PROOF of Claim Form For Torture Victims by Akil Talilisen |
| | 9676 | PROOF of Claim Form For Torture Victims by Saikali Dayon, Deceased by Balon Saikali |
| | 9677 | PROOF of Claim Form For Torture Victims by Adolfo Gotiza, Deceased by Nieves G. Guanizo |
| | 9678 | PROOF of Claim Form For Torture Victims by Pancho Motin |
| | 9679 | PROOF of Claim Form For Torture Victims by Uling Kanga |
| | 9680 | PROOF of Claim Form For Torture Victims by Tambak Kabugatan, Deceased by Akil Kabugatan |
| | 9681 | PROOF of Claim Form For Torture Victims by Kasid Depak |
| | 9682 | PROOF of Claim Form For Torture Victims by Alejandro F. Sarsona, Deceased by Trinidad B. Sarsona |
| | 9683 | PROOF of Claim Form For Torture Victims by Tiburcio B. Babon |
| | 9684 | PROOF of Claim Form For Torture Victims by Kamaro Sinon |
| | 9685 | PROOF of Claim Form For Torture Victims by Kasan Mamalinta |
| | 9686 | PROOF of Claim Form For Torture Victims by Tugay Gumong |
| | 9687 | PROOF of Claim Form For Torture Victims by Jose Bruiz, Deceased by Angelita B. Bruiz |
| | 9688 | PROOF of Claim Form For Disappearance Victims by Abdullah Talusan by Palti Talusan |
| | 9689 | PROOF of Claim Form For Disappearance Victims by Kalima Salim and Kanapia Salim by Lumanggay Tapkong |
| | 9690 | PROOF of Claim Form For Disappearance Victims by Mokamad Abedin by Pinting Dindo |
| | 9691 | PROOF of Claim Form For Disappearance Victims by Saut Samad by Samad Pindulunan |

See Page 318

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 318 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 3 | 9692 | PROOF of Claim Form For Disappearance Victims by Singapol Abdulgani by Maglib Abdulgani |
| | 9693 | PROOF of Claim Form For Disappearance Victims by Guialoson Guiamel by Salika Guiamel Sadal |
| | 9694 | PROOF of Claim Form For Disappearance Victims by Basir H. Kabib by Kirukan H. Kabib |
| | 9695 | PROOF of Claim Form For Disappearance Victims by Mama Usman by Abas Kaiya |
| | 9696 | PROOF of Claim Form For Disappearance Victims by Samat Haron by Haron Brahim |
| | 9697 | PROOF of Claim Form For Disappearance Victims by Usop Samad and Tuka Samad by Kasam Samad |
| | 9698 | PROOF of Claim Form For Disappearance Victims by Sinapal Agao by Kere Madidis Sinapal |
| | 9699 | PROOF of Claim Form For Disappearance Victims by Mustapha Ali by Araw Kamenza Ali |
| | 9700 | PROOF of Claim Form For Disappearance Victims by Rahib Kasan Single by Kasan Buat |
| | 9701 | PROOF of Claim Form For Disappearance Victims by Yusop Budgie by Hasim G. Yusop |
| | 9702 | PROOF of Claim Form For Disappearance Victims by Blah Asim by Lakiman Asim |
| | 9703 | PROOF of Claim Form For Disappearance Victims by Bitol Mangulamag by Abdulrahim Mangulamas |
| | 9704 | PROOF of Claim Form For Disappearance Victims by Klang Mandalait by Dodong Mandalait |
| | 9705 | PROOF of Claim Form For Disappearance Victims by Malaydan Mabulaba by Saiden M. Mosanep |
| | 9706 | PROOF of Claim Form For Disappearance Victims by Manamping Saldy by Saldy Makalimbang |
| | 9707 | PROOF of Claim Form For Disappearance Victims by Undo Kamaensa by Datukan Kamensa |
| | 9708 | PROOF of Claim Form For Disappearance Victims by Baluno Urag by Urag Zain |
| | 9709 | PROOF of Claim Form For Disappearance Victims by Makalonas Sabidra by Angkad Makalonas |
| | 9710 | PROOF of Claim Form For Disappearance Victims by Lamada Kutid and Snak Kutid by Modin Kutid |
| | 9711 | PROOF of Claim Form For Disappearance Victims by Ulama Guinat by Rahib Ulama |
| | 9712 | PROOF of Claim Form For Disappearance Victims by Klog Lakim |
| | 9713 | PROOF of Claim Form For Disappearance Victims by Abas Usman by Kaiya Abar |
| | 9714 | PROOF of Claim Form For Disappearance Victims by Esmail Kamad, Abdulkadir Kamad and Saidal Hji Talusob by Kamad Ali Talusob |
| | 9715 | PROOF of Claim Form For Disappearance Victims by Malaydan Magulaba by Saipin Mosanep |
| | 9716 | PROOF of Claim Form For Disappearance Victims by Bagonto Baliwan by Gary Baliwan |
| | 9717 | PROOF of Claim Form For Disappearance Victims by Kebad Bayao by Bayao Salim |
| | 9718 | PROOF of Claim Form For Disappearance Victims by Buka Kimay by Sallee Buka |
| | 9719 | PROOF of Claim Form For Disappearance Victims by Mukasil Bituanan by Bituanan Abdul |
| | 9720 | PROOF of Claim Form For Disappearance Victims by Subaika Sekong by Salilama Sekong |
| | 9721 | PROOF of Claim Form For Disappearance Victims by Takol Bankulat by Tugay Gamong |
| | 9722 | PROOF of Claim Form For Disappearance Victims by Mondoza Ablo and Okangki Kaliyagan by Manambilang Usman |
| | 9723 | PROOF of Claim Form For Disappearance Victims by Salipada A. Sawal |
| | 9724 | PROOF of Claim Form For Disappearance Victims by Pendaliday Gumama by Taeb Pendaliday |

See Page 319

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 319 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 3 | 9725 | PROOF of Claim Form For Summary Execution Victims by Emban Guiali by Sansaluna Bansawan Amirol |
| | 9726 | PROOF of Claim Form For Summary Execution Victims by Mosanip Edres and Ahmad Edres by Ating Edres |
| | 9727 | PROOF of Claim Form For Summary Execution Victims by Masikebpong Mamilanggo by Sanny Mamilanggo |
| | 9728 | PROOF of Claim Form For Summary Execution Victims by Osi Okay by Kabaiyan Salendab |
| | 9729 | PROOF of Claim Form For Summary Execution Victims by Pablito Bongabong by Merlin P. Bongabong |
| | 9730 | PROOF of Claim Form For Summary Execution Victims by Guiamadil Amirol by Sansaluna Bansawan Amirol |
| | 9731 | PROOF of Claim Form For Summary Execution Victims by Toto Tunggal by Ali Tungal |
| | 9732 | PROOF of Claim Form For Summary Execution Victims by Akmad Mamedted, Lokis Mamedted, Sambutuan Mamedted, Mingko Mamedted and Lune Mamedted by Akmad Mamedted |
| | 9733 | PROOF of Claim Form For Summary Execution Victims by Midtemeg Utto by Utto Ernie |
| | 9734 | PROOF of Claim Form For Summary Execution Victims by Langog Sinon by Kamaro Sinon |
| | 9735 | PROOF of Claim Form For Summary Execution Victims by Diangi Lukas by Ging Lukas |
| | 9736 | PROOF of Claim Form For Summary Execution Victims by Kamad K. Benito by Mario L. Benito |
| | 9737 | PROOF of Claim Form For Summary Execution Victims by Bakalat Sapi by Marcos Sapi |
| | 9738 | PROOF of Claim Form For Summary Execution Victims by Gani Ambag by Babay Akoy Ambag |
| | 9739 | PROOF of Claim Form For Summary Execution Victims by Bontario Duka by Bainola Takoling Duka |
| | 9740 | PROOF of Claim Form For Summary Execution Victims by Macmod Taha by Gandela Taha |
| | 9741 | PROOF of Claim Form For Summary Execution Victims by Hadji Kamid Solayman by Maliga Kamid |
| | 9742 | PROOF of Claim Form For Summary Execution Victims by Madatu Guiamadel by Madatu Mike |
| | 9743 | PROOF of Claim Form For Summary Execution Victims by Udting T. Kee by Salik Udtong |
| | 9744 | PROOF of Claim Form For Summary Execution Victims by Bituanen Kamenza by H. Rahma Kamenza |
| | 9745 | PROOF of Claim Form For Summary Execution Victims by Mohamad Silongan by Salma Silongan |
| | 9746 | PROOF of Claim Form For Summary Execution Victims by Arman Kendeng by Grain Kendeng |
| | 9747 | PROOF of Claim Form For Summary Execution Victims by Ibrahim Alipulo by Lenggocan Alipulo |
| | 9748 | PROOF of Claim Form For Summary Execution Victims by Mulod Kanid Palao by Gumaga Pinalin Palao |
| | 9749 | PROOF of Claim Form For Summary Execution Victims by Korseno Estillore by Thelma Estillore |
| | 9750 | PROOF of Claim Form For Summary Execution Victims by Dayo Malang by Kusain Malang |
| | 9751 | PROOF of Claim Form For Summary Execution Victims by Guiomla Makod by Kadiguia Makod |
| | 9752 | PROOF of Claim Form For Summary Execution Victims by Maido Minandang by Andag Pendatun |
| | 9753 | PROOF of Claim Form For Summary Execution Victims by Gapar Ebrahim by Mamotalaga Panayaman |
| | 9754 | PROOF of Claim Form For Summary Execution Victims by Edzel L. Balat by Tungay Edzel |
| | 9755 | PROOF of Claim Form For Summary Execution Victims by Sulay Manibpel by H. Kalima Manibpel Laugan |

See Page 320

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 320 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 3 | 9756 | PROOF of Claim Form For Summary Execution Victims by Aludin Sansawi by Sansawi Musa |
| | 9757 | PROOF of Claim Form For Summary Execution Victims by Mama Dubpalen by Satar Dubpalen |
| | 9758 | PROOF of Claim Form For Summary Execution Victims by Kadelon Angen, Macunang Angen, Kalid Angen and Mudsal Angen by Ebpo Angen |
| | 9759 | PROOF of Claim Form For Summary Execution Victims by Munib A. Talusan by Raguib Talusan |
| | 9760 | PROOF of Claim Form For Summary Execution Victims by Hadji Akmad Salendad by Menib Salendad |
| | 9761 | PROOF of Claim Form For Summary Execution Victims by Bansil Bantan by Paitem Bantan |
| | 9762 | PROOF of Claim Form For Summary Execution Victims by Abdul Lubalang by Madto Lubalang |
| | 9763 | PROOF of Claim Form For Summary Execution Victims by Maitula Buga |
| | 9764 | PROOF of Claim Form For Summary Execution Victims by Omar Damao by Mamadil Damao |
| | 9765 | PROOF of Claim Form For Summary Execution Victims by Jubagon Sakulonga by Teng Maliwana |
| | 9766 | PROOF of Claim Form For Summary Execution Victims by Pigkaulan Kamad by Kamad Makagkait |
| | 9767 | PROOF of Claim Form For Summary Execution Victims by Musanip Hadji Abdulrahman by Bai Manot Sultan |
| | 9768 | PROOF of Claim Form For Summary Execution Victims by Datu Manong Abdul by Ali Abdul |
| | 9769 | PROOF of Claim Form For Summary Execution Victims by Talino Kamid by Bayang Kamid |
| | 9770 | PROOF of Claim Form For Summary Execution Victims by Lagialo Maliga and Giuno Maliga by Fatima Maliga |
| | 9771 | PROOF of Claim Form For Summary Execution Victims by Kalunsiyan Kamansa Afdal by Macapanton Afdal |
| | 9772 | PROOF of Claim Form For Summary Execution Victims by Mama Baldek and Madidis Baldek by Uttak Baldek |
| | 9773 | PROOF of Claim Form For Summary Execution Victims by Gunian Usop by Usop Langaig |
| | 9774 | PROOF of Claim Form For Summary Execution Victims by Guiambangan Birok by Fatima Ansid |
| | 9775 | PROOF of Claim Form For Summary Execution Victims by Mangadtog Enok by Mambay Enok |
| | 9776 | PROOF of Claim Form For Summary Execution Victims by Kusay Alamada by Samsudin Saidali |
| | 9777 | PROOF of Claim Form For Summary Execution Victims by Tato Unhkil by Guiaplos Ungkil |
| | 9778 | PROOF of Claim Form For Summary Execution Victims by Samendugan Duka by Ansama Duka |
| | 9779 | PROOF of Claim Form For Summary Execution Victims by Marato Kulepog by Samunan Kulepog |
| | 9780 | PROOF of Claim Form For Summary Execution Victims by Guiabalail Guiabal by Mamangkas Guiabal |
| | 9781 | PROOF of Claim Form For Summary Execution Victims by Canoto Ontulan by George Ontolan |
| | 9782 | PROOF of Claim Form For Summary Execution Victims by Abdulmunain Guiaman by Esmael Guiaman |

See Page 321