DC 111A
(Rev. 1.75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 321 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 3 | 9783 | PROOF of Claim Form For Summary Execution Victims by Mama S. Get by Get S. Kapimping |
| | 9784 | PROOF of Claim Form For Summary Execution Victims by Mudsol Akoy by Maydualaga Akoy |
| | 9785 | PROOF of Claim Form For Summary Execution Victims by Jasomana Sandigo by Masingan Lasamana |
| | 9786 | PROOF of Claim Form For Summary Execution Victims by Madi Makmad by Lacariya Makmod |
| | 9787 | PROOF of Claim Form For Summary Execution Victims by Karatuan Sangkat by Sangkat Sumimba |
| | 9788 | PROOF of Claim Form For Summary Execution Victims by Hadji Lindi Taib by Salik Taib |
| | 9789 | PROOF of Claim Form For Summary Execution Victims by Karibay Labing by Gary Baliwan |
| | 9790 | PROOF of Claim Form For Summary Execution Victims by Daila U. Teka by Sarah U. Matucan |
| | 9791 | PROOF of Claim Form For Summary Execution Victims by Sali Samat by Gatok Samat |
| | 9792 | PROOF of Claim Form For Summary Execution Victims by Samuel Samuyag by Erlinda Samuyag |
| | 9793 | PROOF of Claim Form For Summary Execution Victims by Pio Pontalan by Florencia Pontalan |
| | 9794 | PROOF of Claim Form For Summary Execution Victims by Eleuterio Gauran by Lilona Gauran |
| 4 | 9795 | PROOF of Claim Form For Torture Victims by Colas Omas, Deceased by Aqulino Obeda |
| | 9796 | PROOF of Claim Form For Torture Victims by Elpedio Mahusay |
| | 9797 | PROOF of Claim Form For Torture Victims by Jose G. Lucero, Sr., Deceased by Angeles E. Lucero |
| | 9798 | PROOF of Claim Form For Torture Victims by Ramil Mamalinta |
| | 9799 | PROOF of Claim Form For Torture Victims by Buka Mamalindas |
| | 9800 | PROOF of Claim Form For Torture Victims by Laguiaman Usman, Deceased by Matalib Usman |
| | 9801 | PROOF of Claim Form For Torture Victims by Kamaludin Kanakan |
| | 9802 | PROOF of Claim Form For Torture Victims by Guillermo Banggued |
| | 9803 | PROOF of Claim Form For Torture Victims by Usman Gunsa |
| | 9804 | PROOF of Claim Form For Torture Victims by Abpet Palawan |
| | 9805 | PROOF of Claim Form For Torture Victims by Mamalaguia Abdulgani |
| | 9806 | PROOF of Claim Form For Torture Victims by Pedro A. Tan, Deceased b y Benjie Tan |
| | 9807 | PROOF of Claim Form For Torture Victims by Genaro C. Gines |
| | 9808 | PROOF of Claim Form For Torture Victims by Alberto Suguitan |
| | 9809 | PROOF of Claim Form For Torture Victims by Monagada Dimasangkay, Deceased by Datu Laguiab Dimansangkay |
| | 9810 | PROOF of Claim Form For Torture Victims by Balabagan U. Kabukatan, Deceased by Sukarmo Kabugatan |
| | 9811 | PROOF of Claim Form For Torture Victims by Sadida D. Dimalen, Deceased by Zahira D. Dimalen |
| | 9812 | PROOF of Claim Form For Torture Victims by Budta Datucali |
| | 9813 | PROOF of Claim Form For Torture Victims by Zacaria Engcongan |
| | 9814 | PROOF of Claim Form For Torture Victims by Gampong Makalilay |
| | 9815 | PROOF of Claim Form For Torture Victims by Linggayan Kalimbulan, Deceased by Kamadso Kalimbulan |

See Page 322

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 322 OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 4 | 9816 | PROOF of Claim Form For Torture Victims by Danilo Redolosa, Deceased by Janice Redolosa |
| | 9817 | PROOF of Claim Form For Torture Victims by Manrico Grayda |
| | 9818 | PROOF of Claim Form For Torture Victims by Anecito Tabera, Deceased by Visitacion Tabera |
| | 9819 | PROOF of Claim Form For Torture Victims by Nelson R. Badulid |
| | 9820 | PROOF of Claim Form For Torture Victims by Ricarda S. Calubid, Deceased by Lourdes Calubid-Badulid |
| | 9821 | PROOF of Claim Form For Torture Victims by Lourdes C. Badulid |
| | 9822 | PROOF of Claim Form For Torture Victims by Danilo N. Pakit |
| | 9823 | PROOF of Claim Form For Torture Victims by Manrico Grayda |
| | 9824 | PROOF of Claim Form For Torture Victims by Delfin Achazo, Deceased by Procopio M. Brazil |
| | 9825 | PROOF of Claim Form For Torture Victims by Gaudencio L. Edias |
| | 9826 | PROOF of Claim Form For Torture Victims by Edgardo M. Pasco |
| | 9827 | PROOF of Claim Form For Torture Victims by Hadji Abdul Kadir Pananggulon |
| | 9828 | PROOF of Claim Form For Torture Victims by Conrado C. Macadangdang |
| | 9829 | PROOF of Claim Form For Torture Victims by Dominggo S. Mamugay, Deceased by Ateliana Mamugay |
| | 9830 | PROOF of Claim Form For Torture Victims by Uisus Sabay Sabay |
| | 9831 | PROOF of Claim Form For Torture Victims by Orlando D. Mirasol, Deceased by Felicisma Mirasol Sialongo |
| | 9832 | PROOF of Claim Form For Torture Victims by Leah M. Parayno |
| | 9833 | PROOF of Claim Form For Torture Victims by Kasan Mamalunta |
| | 9834 | PROOF of Claim Form For Torture Victims by Dangus Sagandilan |
| | 9835 | PROOF of Claim Form For Torture Victims by Solaiman Midsalips |
| | 9836 | PROOF of Claim Form For Torture Victims by Karnen Nangkong |
| | 9837 | PROOF of Claim Form For Torture Victims by Abdula Dagendel |
| | 9838 | PROOF of Claim Form For Torture Victims by Marcos G. Mabahin, Deceased by Corazon A. Mabahin |
| | 9839 | PROOF of Claim Form For Torture Victims by Manguda Sulaiman |
| | 9840 | PROOF of Claim Form For Disappearance Victims by Kuna Kemad and Ulama Edsla by Alim Ulama |
| | 9841 | PROOF of Claim Form For Disappearance Victims by Sumail Pilas by Sapalon Pilas |
| | 9842 | PROOF of Claim Form For Disappearance Victims by Pilas Limano by Sapalon Pilas |
| | 9843 | PROOF of Claim Form For Disappearance Victims by Sinalong Pilas by Sapalon Pilas |
| | 9844 | PROOF of Claim Form For Disappearance Victims by Ali Omar by Eddie Omar |
| | 9845 | PROOF of Claim Form For Disappearance Victims by Ayab Sinon by Guialil Ayob |
| | 9846 | PROOF of Claim Form For Disappearance Victims by Kasan Makadata by Nunga Amdal Makadatu |
| | 9847 | PROOF of Claim Form For Disappearance Victims by Abo Lakim by Lakim Kiog |
| | 9848 | PROOF of Claim Form For Disappearance Victims by Bidangan Munting by Abdulmanap Munting |
| | 9849 | PROOF of Claim Form For Disappearance Victims by Sambutuan Kasan by Mangansakan Kasan |
| | 9850 | PROOF of Claim Form For Disappearance Victims by Abdulradsak Ampatuan by Ibrahim Ampatuan |
| | 9851 | PROOF of Claim Form For Disappearance Victims by Mentato Baknal by Blah Baknal |
| | 9852 | PROOF of Claim Form For Disappearance Victims by Sansawna Baguilan by Patutin Baguilan |

See Page 323

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 323 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 4 | 9853 | PROOF of Claim Form For Disappearance Victims by Kato Esrael by Abdullah Esrael |
| | 9854 | PROOF of Claim Form For Disappearance Victims by Patta Bastar by Bantas Kalim |
| | 9855 | PROOF of Claim Form For Disappearance Victims by Akob Kanga by Ruben Kanga |
| | 9856 | PROOF of Claim Form For Disappearance Victims by Pattak Makalimpas and Otto Makalimpas by Lamping Makalimpas |
| | 9857 | PROOF of Claim Form For Disappearance Victims by Salem Nonongan by Lamona A. Nonongan |
| | 9858 | PROOF of Claim Form For Disappearance Victims by Tura Ukod Mabandes by Mabandes Sambutuan |
| | 9859 | PROOF of Claim Form For Disappearance Victims by Ebrahim Kalim by Kalim Dunmanga |
| | 9860 | PROOF of Claim Form For Disappearance Victims by Macmod Guialil Buleg by Guialil Ayob |
| | 9861 | PROOF of Claim Form For Disappearance Victims by Pukeg Iskok by Sampayan Iskak (Moharidin Guiabar) |
| | 9862 | PROOF of Claim Form For Disappearance Victims by Batiokan Penna by Allan Pena |
| | 9863 | PROOF of Claim Form For Disappearance Victims by Guiamoton Uyag by Bengy Uyog |
| | 9864 | PROOF of Claim Form For Disappearance Victims by Tong Alamada by Jamudin Tumog |
| | 9865 | PROOF of Claim Form For Disappearance Victims by Kamensa Aba by Bayan Wahab |
| | 9866 | PROOF of Claim Form For Disappearance Victims by Ayob Aba by Bayan Wahab |
| | 9867 | PROOF of Claim Form For Disappearance Victims by Kamidon Aba by Bayan Wahab |
| | 9868 | PROOF of Claim Form For Disappearance Victims by Abdul Usman by Lidasan Montodtog |
| | 9869 | PROOF of Claim Form For Disappearance Victims by Guialel Pulad by Akan Onsong |
| | 9870 | PROOF of Claim Form For Disappearance Victims by Abdul Aban by Usman Aban |
| | 9871 | PROOF of Claim Form For Disappearance Victims by Samama Motin by Abag Motin |
| | 9872 | PROOF of Claim Form For Disappearance Victims by Ibad Sanilang by Sinaliya Ibad |
| | 9873 | PROOF of Claim Form For Disappearance Victims by Pidaylan Dumayon by Gutierres M. Rauf |
| | 9874 | PROOF of Claim Form For Disappearance Victims by Ayob Sinon by Guialel Ayob |
| | 9875 | PROOF of Claim Form For Disappearance Victims by Usop Bualan by Mohamad Bualan |
| | 9876 | PROOF of Claim Form For Disappearance Victims by Lamausa Ubpon and Blah Kubong by Kubong Ubpon (Salla M. Ubpon, heir) |
| | 9877 | PROOF of Claim Form For Disappearance Victims by Kamsa Adzal by Bulong Mama |
| | 9878 | PROOF of Claim Form For Disappearance Victims by Lumena Lidasan and Mentang Lidasan by Tima Lidasan |
| | 9879 | PROOF of Claim Form For Disappearance Victims by Makalasay Kayansang by Katiguia Baluno Kayansang |
| | 9880 | PROOF of Claim Form For Disappearance Victims by Martin Kasan by Bayanon Sumiling |
| | 9881 | PROOF of Claim Form For Disappearance Victims by Maluguilem Dilamen by Mukamad Kasim |
| | 9882 | PROOF of Claim Form For Disappearance Victims by Edsa Kasim by Mukamad Kasim |
| | 9883 | PROOF of Claim Form For Disappearance Victims by Babad Edzrael by Salampunay Edzrael |
| | 9884 | PROOF of Claim Form For Disappearance Victims by Zainal Dindo by Demenang Dindo |
| | 9885 | PROOF of Claim Form For Disappearance Victims by Mama Usman by Abag Kaiya |
| | 9886 | PROOF of Claim Form For Disappearance Victims by Guialel Pulad by Akan Onsong |
| | 9887 | PROOF of Claim Form For Disappearance Victims by Datu Lina Tungao by Bainot Tungao |
| | 9888 | PROOF of Claim Form For Disappearance Victims by Salik Balawag and Duma Salik by Baina Salik |
| | 9889 | PROOF of Claim Form For Disappearance Victims by Ngala Kamagina by Zainudin Kamaguia |

**See Page 324**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO MDL 840 |
| | | PAGE 324 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 4 | 9890 | PROOF of Claim Form For Disappearance Victims by Malik Usman by Abag Kaiya |
| | 9891 | PROOF of Claim Form For Disappearance Victims by Monib Abdullah by Salgambal Abdullah |
| | 9892 | PROOF of Claim Form For Disappearance Victims by Malik Usman by Kaiya Abas |
| | 9893 | PROOF of Claim Form For Disappearance Victims by Taeb Warem |
| | 9894 | PROOF of Claim Form For Disappearance Victims by Manuel M. Abubakar by Pendatum Abubakar |
| | 9895 | PROOF of Claim Form For Disappearance Victims by Tinendanan Upiwag, Abdulkarim Abas Otto, Abdulkarim Abas Utto, Abdulfatab Abas Utto, Esmail Utto and Akatipa Abas Utto by Pigcaulan Abas |
| | 9896 | PROOF of Claim Form For Summary Execution Victims by Baikong Ubang by Binabay Ubang |
| | 9897 | PROOF of Claim Form For Summary Execution Victims by Mantato Ubang by Binabay Ubang |
| | 9898 | PROOF of Claim Form For Summary Execution Victims by Minbida Ubang by Binabay Ubang |
| | 9899 | PROOF of Claim Form For Summary Execution Victims by Kembo Kasan and Magandingan Kasan by Samakong Kasan |
| | 9900 | PROOF of Claim Form For Summary Execution Victims by Kadilon Atong by Atong Tonto |
| | 9901 | PROOF of Claim Form For Summary Execution Victims by Amil Kusain Atong by Atong Tonto |
| | 9902 | PROOF of Claim Form For Summary Execution Victims by Tahir Guiamilon by Simpan Guiamilon |
| | 9903 | PROOF of Claim Form For Summary Execution Victims by Siawan Omar by Eddie Omar |
| | 9904 | PROOF of Claim Form For Summary Execution Victims by Vicky Puag by Abdila Puag |
| | 9905 | PROOF of Claim Form For Summary Execution Victims by Tolingi Diakaria by Samula Diakaria |
| | 9906 | PROOF of Claim Form For Summary Execution Victims by Kadsar Diakaria by Samula Diakaria |
| | 9907 | PROOF of Claim Form For Summary Execution Victims by Usman Dampan by Mutalib Usman |
| | 9908 | PROOF of Claim Form For Summary Execution Victims by Oder Guiabalael by Ebrahim Guiabalael |
| | 9909 | PROOF of Claim Form For Summary Execution Victims by Kandidato Guiabalael by Ebrahim Guiabalael |
| | 9910 | PROOF of Claim Form For Summary Execution Victims by Genda Guiabalael by Ebrahim Guiabalaal |
| | 9911 | PROOF of Claim Form For Summary Execution Victims by Guianaria Rayamuda Benito by Abdulrahman R. Benito |
| | 9912 | PROOF of Claim Form For Summary Execution Victims by Baidido Rajamuda Benito by Abdulrahman R. Benito |
| | 9913 | PROOF of Claim Form For Summary Execution Victims by Sabay Minandang by Nasser Minandang |
| | 9914 | PROOF of Claim Form For Summary Execution Victims by Usman Adam by Lukaya Usman |
| | 9915 | PROOF of Claim Form For Summary Execution Victims by Boy Manay amd Bengig Manay by Waski Manay |
| | 9916 | PROOF of Claim Form For Summary Execution Victims by Palamat Kusain by Esmael Kusain |
| | 9917 | PROOF of Claim Form For Summary Execution Victims by Katimuan Kusain by Esmael Kusain |
| | 9918 | PROOF of Claim Form For Summary Execution Victims by Tomas Kulong by Abdulhamid Tomas |

See Page 325

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 325 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 4 | 9919 | PROOF of Claim Form For Summary Execution Victims by Kadatuan Tomas by Abdulhamid Tomas |
| | 9920 | PROOF of Claim Form For Summary Execution Victims by Bunsalagan Guapal by Sagan Guiapal |
| | 9921 | PROOF of Claim Form For Summary Execution Victims by Surender Benengkilan by Salayan Benegkilan |
| | 9922 | PROOF of Claim Form For Summary Execution Victims by Abdulmaula Palti S. by Palti Abdullatip S. |
| | 9923 | PROOF of Claim Form For Summary Execution Victims by Lunan Ambalodto by Kuyag Omar |
| | 9924 | PROOF of Claim Form For Summary Execution Victims by Omar Ambalodto by Kuyag Omar |
| | 9925 | PROOF of Claim Form For Summary Execution Victims by Turo Kalili by Esmael Lukas Maganaka |
| | 9926 | PROOF of Claim Form For Summary Execution Victims by Penendia Kalanduyan by Abdulkarim Kalanduyan |
| | 9927 | PROOF of Claim Form For Summary Execution Victims by Laga Ambadil by Untal Ambadil |
| | 9928 | PROOF of Claim Form For Summary Execution Victims by Musa Guimad by Hadiguia Ali |
| | 9929 | PROOF of Claim Form For Summary Execution Victims by Pendatun Ambag by Hadiguia Ali |
| | 9930 | PROOF of Claim Form For Summary Execution Victims by Babae Omar by Sanggaton Omar |
| | 9931 | PROOF of Claim Form For Summary Execution Victims by Acob Kendang by Mohamad L. Acob |
| | 9932 | PROOF of Claim Form For Summary Execution Victims by Dayao Malang by Kusain Malang |
| | 9933 | PROOF of Claim Form For Summary Execution Victims by Edon Kasan by Mama Kasan |
| | 9934 | PROOF of Claim Form For Summary Execution Victims by Samama G. Pasandalan by Daudie R. Pasandalan |
| | 9935 | PROOF of Claim Form For Summary Execution Victims by Calipa Hussain by Ibrahim Hussain |
| | 9936 | PROOF of Claim Form For Summary Execution Victims by Saptula Kadakan by Guiamadil Kadakan |
| | 9937 | PROOF of Claim Form For Summary Execution Victims by Villamor Babris |
| | 9938 | PROOF of Claim Form For Summary Execution Victims by Henry A. Bagondol by Rebecca C. Bagondol |
| | 9939 | PROOF of Claim Form For Summary Execution Victims by Pindi S. Malabangen by Pindililang Malabangen |
| | 9940 | PROOF of Claim Form For Summary Execution Victims by Lundongen Singh by Budsal Singh |
| | 9941 | PROOF of Claim Form For Summary Execution Victims by Sanraluna Baguilan by Patutin Baguilan |
| | 9942 | PROOF of Claim Form For Summary Execution Victims by Tarzan Dimasangkay by Datu Laguiab Dimasangkay |
| | 9943 | PROOF of Claim Form For Summary Execution Victims by Magsaysay Dimasangkay by Datu Laguiab Dimasangkay |
| | 9944 | PROOF of Claim Form For Summary Execution Victims by Karnen Nangkong |
| | 9945 | PROOF of Claim Form For Summary Execution Victims by Uwad Ganpla by Ali Uwad |
| | 9946 | PROOF of Claim Form For Summary Execution Victims by Abdilah Guialil by Hadji Ali Guialil |
| | 9947 | PROOF of Claim Form For Summary Execution Victims by Abdulkadir Pendatun by Abdulmoen Pendatun |

**See Page 326**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 | |
| | | PAGE 326 OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 4 | 9948 | PROOF of Claim Form For Summary Execution Victims by Tunting Pendatun by Abdulmoen Pendatun |
| | 9949 | PROOF of Claim Form For Summary Execution Victims by Sumandal Lakim by Salambay Salendugay Lakim |
| | 9950 | PROOF of Claim Form For Summary Execution Victims by Kuas Sukong by Madkay Sukong |
| | 9951 | PROOF of Claim Form For Summary Execution Victims by Ibrahim Usman by Hadja Rambay U. Ampatuan |
| | 9952 | PROOF of Claim Form For Summary Execution Victims by Klon Manalasal by Pao Manalasal |
| | 9953 | PROOF of Claim Form For Summary Execution Victims by Macapagal Abdul by Datang Abdul |
| | 9954 | PROOF of Claim Form For Summary Execution Victims by Ahmad Abdulrahman by Abdulrahman Kamal |
| | 9955 | PROOF of Claim Form For Summary Execution Victims by Daros Abdul by Tagongong Abdul |
| | 9956 | PROOF of Claim Form For Summary Execution Victims by Tahir Guiamilon by Simpan Guiamilon |
| | 9957 | PROOF of Claim Form For Summary Execution Victims by Sanghi Manalindo by Abdulkalim Manalindo |
| | 9958 | PROOF of Claim Form For Summary Execution Victims by Macmod Udto by Udto Latip |
| | 9959 | PROOF of Claim Form For Summary Execution Victims by Abdulkarim Adted by Landuni Adted |
| | 9960 | PROOF of Claim Form For Summary Execution Victims by Abdulbayan Angbi by Guiamokan Angbi |
| | 9961 | PROOF of Claim Form For Summary Execution Victims by Malano Kudarat by Gedtem Dimalem |
| | 9962 | PROOF of Claim Form For Summary Execution Victims by Palawan Sampangan by Dolphy Sampangan |
| | 9963 | PROOF of Claim Form For Summary Execution Victims by Haron A. Magandingan by Kupa Magandingan |
| | 9964 | PROOF of Claim Form For Summary Execution Victims by Bangon Badot, Indok Ambal and Lumbaya Ambol by Habelosa E. Lamada |
| | 9965 | PROOF of Claim Form For Summary Execution Victims by Tasel Alamada by Samsudin Saidali |
| | 9966 | PROOF of Claim Form For Summary Execution Victims by Manggialuna Puntuan by Usop Manggialuna |
| | 9967 | PROOF of Claim Form For Summary Execution Victims by Montok Kadatuan by Saiba Montok |
| | 9968 | PROOF of Claim Form For Summary Execution Victims by Guialuson Kending by Kending Hadji Mohamad |
| | 9969 | PROOF of Claim Form For Summary Execution Victims by Banengin P. Raguia by Allan E. Raguia |
| | 9970 | PROOF of Claim Form For Summary Execution Victims by Guiamalia K. Rabing and Omar M. Edza by Farida Omar |
| | 9971 | PROOF of Claim Form For Summary Execution Victims by Enrique Serata by Cristeta Serata |
| | 9972 | PROOF of Claim Form For Summary Execution Victims by Bao Adil by H. Mohamad Adil |
| | 9973 | PROOF of Claim Form For Summary Execution Victims by Kusain Adil by H. Mohamad Adil |
| | 9974 | PROOF of Claim Form For Summary Execution Victims by Rahim Ayunan by Corona Ayunan |

See Page 327

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 327 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 4 | 9975 | PROOF of Claim Form For Summary Execution Victims by Balatong  Kalimbulan by Kamdso K. Kalimbulan |
| | 9976 | PROOF of Claim Form For Summary Execution Victims by Nasrudin Calimbol by Abdulah Calimbol |
| | 9977 | PROOF of Claim Form For Summary Execution Victims by Anibor Unos by Amina Unos |
| | 9978 | PROOF of Claim Form For Summary Execution Victims by Nasser Tomas by Maon Tomas |
| | 9979 | PROOF of Claim Form For Summary Execution Victims by Kudos Taup by Ambunawas Taup |
| | 9980 | PROOF of Claim Form For Summary Execution Victims by Gadi Baliwan by Sabal Gadi |
| | 9981 | PROOF of Claim Form For Summary Execution Victims by Sapia Mama Baliwan by Sabal Gadi |
| | 9982 | PROOF of Claim Form For Summary Execution Victims by Kadalem Guiapones by Pipikan Guiapones |
| | 9983 | PROOF of Claim Form For Summary Execution Victims by Manuel Sernicula by Nita Sernicula |
| | 9984 | PROOF of Claim Form For Summary Execution Victims by Ernesto Abadies by Lourdes Abadies |
| | 9985 | PROOF of Claim Form For Summary Execution Victims by Matabay M. Magrag by Sumanga A. Mangrag |
| | 9986 | PROOF of Claim Form For Summary Execution Victims by Hadji Ebrahim Malao by Sumangca A. Mangrag |
| | 9987 | PROOF of Claim Form For Summary Execution Victims by Hadja Mangrag Abas by Sumangca Mangrag |
| | 9988 | PROOF of Claim Form For Summary Execution Victims by Tulan Dalepeng by Abdula Dalepeng |
| | 9989 | PROOF of Claim Form For Summary Execution Victims by Gayak Imbarig by Abdulatip Imbarig |
| | 9990 | PROOF of Claim Form For Summary Execution Victims by Mameso Imbarig by Abdulatip Imbarig |
| | 9991 | PROOF of Claim Form For Summary Execution Victims by Dindekan Ali by Abdulatip Ali |
| | 9992 | PROOF of Claim Form For Summary Execution Victims by Abdullah Ali by Abdulatip Ali |
| | 9993 | PROOF of Claim Form For Summary Execution Victims by Hadji Abas Mangrag by Sumangca Mangrag |
| | 9994 | PROOF of Claim Form For Summary Execution Victims by Hadja Kadiguia A. Mangrag by Sumangca Mangrag |
| | 9995 | PROOF of Claim Form For Summary Execution Victims by Tutin A. Bakana by Lamig Bakana |
| | 9996 | PROOF of Claim Form For Summary Execution Victims by Sema Takulanga by Hadji Mokamad Takulanga |
| | 9997 | PROOF of Claim Form For Summary Execution Victims by Lukman Tawalang by Norodin Tawalang |
| | 9998 | PROOF of Claim Form For Summary Execution Victims by Salic Kadabpal by Basit Lumambas |
| | 9999 | PROOF of Claim Form For Summary Execution Victims by Mario M. Cole by Estrella M. Cole |
| | 10000 | PROOF of Claim Form For Summary Execution Victims by Dilembangan Utto by Bai Dulunay Utto |
| | 10001 | PROOF of Claim Form For Summary Execution Victims by Masay Ungkil by Tong Masay |
| | 10002 | PROOF of Claim Form For Summary Execution Victims by Sawad Matabalos and Ebrahim Matabalos by Abdulhakeem Matabalos |

See Page 328

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 328 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 4 | 10003 | PROOF of Claim Form For Summary Execution Victims by Karon Datumanong by Balaogan Datumanong |
| | 10004 | PROOF of Claim Form For Summary Execution Victims by Sulaiman Edzel by Balaogan Datumanong |
| | 10005 | PROOF of Claim Form For Summary Execution Victims by Kasan Kamad by Ali Kamad |
| | 10006 | PROOF of Claim Form For Summary Execution Victims by Salabang Kamad by Ali Kamad |
| | 10007 | PROOF of Claim Form For Summary Execution Victims by Madingkong Khalid by Kamadso K. Kalimbulan |
| | 10008 | PROOF of Claim Form For Summary Execution Victims by Bito Ala by Ala Norodin |
| | 10009 | PROOF of Claim Form For Summary Execution Victims by Kasim T. Tuonodotu by Guiamadil Tuonodotu |
| | 10010 | PROOF of Claim Form For Summary Execution Victims by Abdul Angki by Guiamokan Angki |
| | 10011 | PROOF of Claim Form For Summary Execution Victims by Sailila Osman by Sailila Nasser |
| | 10012 | PROOF of Claim Form For Summary Execution Victims by Abdulkarim Sampong by Mantugay Gampong |
| | 10013 | PROOF of Claim Form For Summary Execution Victims by Salasal Tomas by Abdulhamid Tomas |
| | 10014 | PROOF of Claim Form For Summary Execution Victims by Sammy Tomas by Abdulhamid Tomas |
| | 10015 | PROOF of Claim Form For Summary Execution Victims by Camlon Manguindalat by Patugamay Manguindalat |
| | 10016 | PROOF of Claim Form For Summary Execution Victims by Tungkalingan H. Padak by Kaitem Buat |
| | 10017 | PROOF of Claim Form For Summary Execution Victims by Samad Guad by Wahida Guad |
| | 10018 | PROOF of Claim Form For Summary Execution Victims by Abubakar Puag by Abdila Puag |
| | 10019 | PROOF of Claim Form For Summary Execution Victims by Alkisa Puag by Abdila Puag |
| | 10020 | PROOF of Claim Form For Summary Execution Victims by Lumadsik Mustapha by Sindatok Mustapha |
| | 10021 | PROOF of Claim Form For Summary Execution Victims by Minok Mustapha by Sindatok Mustapha |
| | 10022 | PROOF of Claim Form For Summary Execution Victims by Ebrahim Andiyay by Dimalen Andiyay |
| | 10023 | PROOF of Claim Form For Summary Execution Victims by Kandog Anti by Mintoco Anti |
| | 10024 | PROOF of Claim Form For Summary Execution Victims by Bakar Rabas by Embang Pua |
| | 10025 | PROOF of Claim Form For Summary Execution Victims by Apan Ansulat by Begi Ansulat |
| | 10026 | PROOF of Claim Form For Summary Execution Victims by Adam Usman by Lukaya Usman |
| | 10027 | PROOF of Claim Form For Summary Execution Victims by Gendi Liak by Mangabay Salaman Liak |
| | 10028 | PROOF of Claim Form For Summary Execution Victims by Haron Usop by Abdulrahman Yusop |
| | 10029 | PROOF of Claim Form For Summary Execution Victims by Kasi Dansal by Dindia Guiamadel Dansal |
| | 10030 | PROOF of Claim Form For Summary Execution Victims by Abo Kamad by Abo Kama |
| | 10031 | PROOF of Claim Form For Summary Execution Victims by Bosikong H. Asim by Dia H. Asim |
| | 10032 | PROOF of Claim Form For Summary Execution Victims by Kablan Wahad by Sinibay Wahab |
| | 10033 | PROOF of Claim Form For Summary Execution Victims by Libidan Dalig by Dalig Samoundin Buat |

See Page 329

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN·RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 329 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999**<br>Jun 4 | 10034 | PROOF of Claim Form For Summary Execution Victims by Benito Gialudin by Miriam Gudal |
| | 10035 | PROOF of Claim Form For Summary Execution Victims by Kanlidato Sulanting by Pinao Kanakan |
| | 10036 | PROOF of Claim Form For Summary Execution Victims by Abdullah Puti by Minengko Tukan Puti |
| | 10037 | PROOF of Claim Form For Summary Execution Victims by Mikanpong Amilil by Hasim Amilil |
| | 10038 | PROOF of Claim Form For Summary Execution Victims by Abdillah Kando by Pembain Kando |
| | 10039 | PROOF of Claim Form For Summary Execution Victims by Madtag Ayunan by Mokamina Ayunan |
| | 10040 | PROOF of Claim Form For Summary Execution Victims by Liga Kemao by Anwar K. Silay |
| | 10041 | PROOF of Claim Form For Summary Execution Victims by Omal Wahid Baguisan by Maskod Omal |
| | 10042 | PROOF of Claim Form For Summary Execution Victims by Abojahma Bulutan by Guialani Batuan Nonding |
| | 10043 | PROOF of Claim Form For Summary Execution Victims by Kintuan Salilin by Kintuan Mangelen |
| | 10044 | PROOF of Claim Form For Summary Execution Victims by Sindatu Mangelen by Kintuan Mangelen |
| | 10045 | PROOF of Claim Form For Summary Execution Victims by Guinaid Mangelen by Kintuan Mangelen |
| | 10046 | PROOF of Claim Form For Summary Execution Victims by Namba Ali by Cinalong Amelil |
| | 10047 | PROOF of Claim Form For Summary Execution Victims by Guiamalon Uwak by Mamison Uwad |
| | 10048 | PROOF of Claim Form For Summary Execution Victims by Kansa Abdul and Zumail Abdul by Sambatol Abdul |
| | 10049 | PROOF of Claim Form For Summary Execution Victims by Lanao Peto by H. Mohammad Lumenda |
| | 10050 | PROOF of Claim Form For Summary Execution Victims by Dabenayan Sarif, Agoak Abag and Esmael Butuan by Nino Butuan and Akong Butuan |
| | 10051 | PROOF of Claim Form For Summary Execution Victims by Daud M. Pangkog by Tautin M. Pangkog |
| | 10052 | PROOF of Claim Form For Summary Execution Victims by Siva Tegel and Ishak Liawa by Malaga Kabog |
| | 10053 | PROOF of Claim Form For Summary Execution Victims by Tawi Adil by H. Mohamad Adil |
| | 10054 | PROOF of Claim Form For Summary Execution Victims by Mohamad Silad by H. Kadigia Silad |
| | 10055 | PROOF of Claim Form For Summary Execution Victims by Nowdin Silad by H. Hadiquia Ali Silad |
| | 10056 | PROOF of Claim Form For Summary Execution Victims by Guiama Lukas by Ging Lukas |
| | 10057 | PROOF of Claim Form For Summary Execution Victims by Kamarudin Kasim by Tanding Usman |
| | 10058 | PROOF of Claim Form For Summary Execution Victims by Mustapa Mocalam by Bebe Mocalam |
| | 10059 | PROOF of Claim Form For Summary Execution Victims by Samson Kali by Tulombai Samson |
| | 10060 | PROOF of Claim Form For Summary Execution Victims by Adzal Apia by Ebrahim Adxal |
| | 10061 | PROOF of Claim Form For Summary Execution Victims by Dimalta Abdul Dilindigen by Salaminda Dilindigen |
| | 10062 | PROOF of Claim Form For Summary Execution Victims by Guiamilil Usman by Munawara Guiamilil |

**See Page 330**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 330 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 4 | 10063 | PROOF of Claim Form For Summary Execution Victims by Zaina Tuluganen by H. Saada Kamodan Tuluganen |
| | 10064 | PROOF of Claim Form For Summary Execution Victims by Minalang Ubang by Binabay Ubang |
| | 10065 | PROOF of Claim Form For Summary Execution Victims by Kalimendeng Peko by Musa Peko |
| 7 | 10066 | PROOF of Claim Form For Torture Victims by Cornelio P. Aldon |
| | 10067 | PROOF of Claim Form For Torture Victims by Barsabias O. Lopez, Jr. |
| | 10068 | PROOF of Claim Form For Torture Victims by Faustina Balise |
| | 10069 | PROOF of Claim Form For Torture Victims by Christita A. Villahermosa, Deceased by Lolita A. Villahermosa |
| | 10070 | PROOF of Claim Form For Torture Victims by Jose Balise, Deceased by Faustina Balise |
| | 10071 | PROOF of Claim Form For Torture Victims by Pastor R. Tenorio, Jr. |
| | 10072 | PROOF of Claim Form For Torture Victims by Corazon Mabutas Abejuela, Deceased by Mercuria Mabutas Mabag |
| | 10073 | PROOF of Claim Form For Torture Victims by Maruvic Mabutas Abejuela, Deceased by Mercuria Mabutas Mabag |
| | 10074 | PROOF of Claim Form For Torture Victims by Angelo T. Payra |
| | 10075 | PROOF of Claim Form For Torture Victims by Erlinda Oalican Ortiz |
| | 10076 | PROOF of Claim Form For Summary Execution Victims by Udzag A. Amirol, Deceased by Datu Israel A. Amirol |
| | 10077 | PROOF of Claim Form For Summary Execution Victims by Mohamad Aton by Sarah H. Latip |
| | 10078 | PROOF of Claim Form For Summary Execution Victims by Digandang Acbar by Abdul A. Acbar |
| | 10079 | PROOF of Claim Form For Summary Execution Victims by Bangon Saidina by Mantato Saidina |
| | 10080 | PROOF of Claim Form For Summary Execution Victims by Muslimin Kampuno by Teting Kampuno |
| | 10081 | PROOF of Claim Form For Summary Execution Victims by Hadji Maguid Pendaliday by Saavedra A. Pendaliday |
| | 10082 | PROOF of Claim Form For Summary Execution Victims by Michael B. Sinsuet by Esmael S. Kamir |
| | 10083 | PROOF of Claim Form For Summary Execution Victims by Silad Manday by Guimbai Manday |
| | 10084 | PROOF of Claim Form For Summary Execution Victims by Kendatu Bantuan by Banggakala Ngaday |
| | 10085 | PROOF of Claim Form For Summary Execution Victims by Mangkong Milikamo by Uday Milikamo |
| | 10086 | PROOF of Claim Form For Summary Execution Victims by Soraya Senggayan by Hadji Odin Senggayan |
| | 10087 | PROOF of Claim Form For Summary Execution Victims by Muslimin Benito by Bedalia L. Benito |
| | 10088 | PROOF of Claim Form For Summary Execution Victims by Sanbutuan Amil by Mohamad Amil |
| | 10089 | PROOF of Claim Form For Summary Execution Victims by Oekal Malba by Antao Malba |
| 8 | 10090 | PROOF of Claim Form For Torture Victims by Evaristo P. Badiles |
| | 10091 | PROOF of Claim Form For Torture Victims by Jose C. Nacobo-an |

**See Page 331**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 331 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 8 | 10092 | PROOF of Claim Form For Torture Victims by Pamfilo Cabigayan |
| | 10093 | PROOF of Claim Form For Torture Victims by Vicente Cabigayan |
| | 10094 | PROOF of Claim Form For Torture Victims by Leo A. Santillan |
| | 10095 | PROOF of Claim Form For Torture Victims by Rolito Perez |
| | 10096 | PROOF of Claim Form For Torture Victims by Bonifacio Lagda Teves |
| | 10097 | PROOF of Claim Form For Torture Victims by Esteban C. Vergara |
| | 10098 | PROOF of Claim Form For Torture Victims by Ansad Lagda Leopoldo |
| | 10099 | PROOF of Claim Form For Torture Victims by Onofre Ugot |
| | 10100 | PROOF of Claim Form For Torture Victims by Miguel Lauron |
| | 10101 | PROOF of Claim Form For Torture Victims by Prudencio Magsayo |
| | 10102 | PROOF of Claim Form For Disappearance Victims by Antonio Brangan by Osias M. Branggan |
| | 10103 | PROOF of Claim Form For Disappearance Victims by Henry Duyag by Timoteo E. Duyag |
| | 10104 | PROOF of Claim Form For Summary Execution Victims by Perfecto C. Rarygal by Puriza Rarugal-Hermida |
| | 10105 | PROOF of Claim Form For Summary Execution Victims by Rodulfo T. Wabingga by Lucas W. Wabingga |
| | 10106 | PROOF of Claim Form For Summary Execution Victims by Domingo Rebato by Genaro Pomida |
| | 10107 | PROOF of Claim Form For Summary Execution Victims by Rodrigo N. Cenas by Milagros O. Omega |
| | 10108 | PROOF of Claim Form For Summary Execution Victims by Rosita Anoos by Flavio N. Anoos |
| | 10109 | PROOF of Claim Form For Summary Execution Victims by Domingo Anoos by Flavio N. Anoos |
| | 10110 | PROOF of Claim Form For Summary Execution Victims by Gemma Anoos by Flavio N. Anoos |
| | 10111 | PROOF of Claim Form For Summary Execution Victims by Isaias O. Rapada by Elizabeth Rapada-Corporal |
| | 10112 | PROOF of Claim Form For Summary Execution Victims by Arnulfo Lara by Rosalia Lara |
| | 10113 | PROOF of Claim Form For Summary Execution Victims by Valeriano Umbay by Pedro Umbay |
| | 10114 | PROOF of Claim Form For Summary Execution Victims by Mateo C. Olevar by Thelma S. Olivar |
| | 10115 | PROOF of Claim Form For Summary Execution Victims by Santos Luague by Erlinda Ebarle-Luague |
| | 10116 | PROOF of Claim Form For Summary Execution Victims by Jacinto Buac by Joseph Buac |
| | 10117 | PROOF of Claim Form For Summary Execution Victims by Semion O. Jagape, Jr. by Nonela O. Jagape |
| | 10118 | PROOF of Claim Form For Summary Execution Victims by Ricardo G. Ditan by Julia Lato-Ditan |
| | 10119 | PROOF of Claim Form For Summary Execution Victims by Guillermo de Rama by Francis Mamac |
| | 10120 | PROOF of Claim Form For Summary Execution Victims by Gil Bionson by Macario M. Bionson |
| | 10121 | PROOF of Claim Form For Summary Execution Victims by Quillano Parantar by Lucina Parantar |
| | 10122 | PROOF of Claim Form For Summary Execution Victims by Genaro Mansuento by Fermina B. Tanuco |
| | 10123 | PROOF of Claim Form For Summary Execution Victims by Fedelino Mansueto by Fermina B. Tanuco |
| | 10124 | PROOF of Claim Form For Summary Execution Victims by Xenon Lague by Godofredo Lague |

See Page 332

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 332 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 8 | 10125 | PROOF of Claim Form For Summary Execution Victims by Asterio Gumagay by Fermina B. Tanuco |
| | 10126 | PROOF of Claim Form For Summary Execution Victims by Mario D. Bulongon by Herculana Dela Pina Bolongon |
| | 10127 | PROOF of Claim Form For Summary Execution Victims by Irenio Tanuco by Fermina B. Tanuco |
| | 10128 | PROOF of Claim Form For Summary Execution Victims by Rogelio Anoos by Falvio N. Anoos |
| 9 | 10129 | PROOF of Claim Form For Torture Victims by Alberto T. Acierto, Sr. |
| | 10130 | PROOF of Claim Form For Torture Victims by Melchor B. Malinog |
| | 10131 | PROOF of Claim Form For Torture Victims by Rodolfo Bayoca |
| | 10132 | PROOF of Claim Form For Torture Victims by Tranquilino Lorenzo |
| | 10133 | PROOF of Claim Form For Torture Victims by Leonardo Gealone |
| | 10134 | PROOF of Claim Form For Torture Victims by Arturo Gealone, Sr. |
| | 10135 | PROOF of Claim Form For Torture Victims by Juanito Padilla, Jr. |
| | 10136 | PROOF of Claim Form For Torture Victims by Flora F. Palermo |
| | 10137 | PROOF of Claim Form For Torture Victims by Florencio Rosales |
| | 10138 | PROOF of Claim Form For Torture Victims by Bienvenido N. Medina |
| | 10139 | PROOF of Claim Form For Torture Victims by Jimena P. Fontamillas |
| | 10140 | PROOF of Claim Form For Torture Victims by Eunece P. Rosales |
| | 10141 | PROOF of Claim Form For Torture Victims by Romeo Bayoca |
| | 10142 | PROOF of Claim Form For Summary Execution Victims by Ceferino A. Culili, Jr. by Teresita C. Bayao |
| | 10143 | PROOF of Claim Form For Summary Execution Victims by Tranquilino D. Cabarrubias by Apolonia F. Cabarrubias |
| | 10144 | PROOF of Claim Form For Summary Execution Victims by Santos Raging by Josefa Raging |
| | 10145 | PROOF of Claim Form For Summary Execution Victims by Antonio Candes by Aurelia Candes |
| 10 | 10146 | PROOF of Claim Form For Torture Victims by Rogelio Arnoza, Deceased by Caridad Vda De Arnoza |
| | 10147 | PROOF of Claim Form For Torture Victims by Rebecca B. Bonifacio |
| | 10148 | PROOF of Claim Form For Torture Victims by Angel Gabiana |
| | 10149 | PROOF of Claim Form For Summary Execution Victims by Antonio Dalit, Jr. by Victorino Dalit |
| | 10150 | PROOF of Claim Form For Summary Execution Victims by Demetrio Pacios by Vecente Pacios |
| | 10151 | PROOF of Claim Form For Summary Execution Victims by Sandatu Tahir by Nariman Glang Tahir-Singel |
| 14 | 10152 | PROOF of Claim Form For Torture Victims by Raymundo A. Quijano |
| | 10153 | PROOF of Claim Form For Torture Victims by Candido F. Batugon |
| | 10154 | PROOF of Claim Form For Torture Victims by Cresencia F. Paz |
| | 10155 | PROOF of Claim Form For Torture Victims by Elmer B. Bajaro |
| | 10156 | PROOF of Claim Form For Torture Victims by Bianis Conchita |
| | 10157 | PROOF of Claim Form For Summary Execution Victims by Nonong Dawing by Manuel Dawing |
| | 10158 | PROOF of Claim Form For Summary Execution Victims by Antonio P. Gabinay by Virginia P. Gabinay.    See Page 333 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. MDL 840 |
| | | PAGE 333 OF _____ PAGES |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 15 | 10159 | PROOF of Claim Form For Torture Victims by Olimpio P. Batugon |
| | 10160 | PROOF of Claim Form For Torture Victims by Nestor Banqquiso |
| | 10161 | PROOF of Claim Form For Torture Victims by Adelaida M. Tangpos |
| | 10162 | PROOF of Claim Form For Disappearance Victims by Petronio Gabonada by Violeta G. Ocenar |
| | 10163 | PROOF of Claim Form For Disappearance Victims by Pangol Edza by Naotan Pangol |
| | 10164 | PROOF of Claim Form For Summary Execution Victims by Tokal Menang  by Datu Ali Menang |
| | 10165 | PROOF of Claim Form For Summary Execution Victims by Tukal Menang by Datu Ali Menang |
| | 10166 | PROOF of Claim Form For Summary Execution Victims by Nicemedes Asoy by Conrado Asoy |
| 16 | 10167 | PROOF of Claim Form For Torture Victims by Yacob Samir Jaafar |
| | 10168 | PROOF of Claim Form For Disappearance Victims by Datu Kalag by Hadji Muslimin Kalag |
| | 10169 | PROOF of Claim Form For Disappearance Victims by Akmad Taruyan by Sampurna Taruyan |
| | 10170 | PROOF of Claim Form For Disappearance Victims by Emerson R. Supsupin and Elpidio R. Supsupin by Perla R. Supsupin |
| | 10171 | PROOF of Claim Form For Disappearance Victims by Rubin Gaban by Lourdes Garra |
| | 10172 | PROOF of Claim Form For Disappearance Victims by Emerson R. Supsupin and Elpidio R. Supsupin by Perla R. Supsupin |
| | 10173 | PROOF of Claim Form For Summary Execution Victims by Badrudin Kalag by Hadji Muslimin Kalag |
| | 10174 | PROOF of Claim Form For Summary Execution Victims by Romeo G. Crismo by Phebe R. Gamata Crismo |
| | 10175 | PROOF of Claim Form For Summary Execution Victims by Emelio Digao by Beto Digao |
| | 10176 | PROOF of Claim Form For Summary Execution Victims by Cuadrato L. Luayon by Valentino Q. Luayon |
| | 10177 | PROOF of Claim Form For Summary Execution Victims by Estrella R. Palijado by Segundo Palijado |
| 17 | 10178 | PROOF of Claim Form For Torture Victims by Romulo Samson Cantutay Sr. |
| | 10179 | PROOF of Claim Form For Summary Execution Victims by Edmundo B. Baruis by Felipa Baruis |
| 18 | 10180 | PROOF of Claim Form For Torture Victims by Miguel G. So |
| 21 | 10181 | PROOF of Claim Form For Torture Victims by Pablo K,. Butor, Deceased by Celeste O. Botor |
| | 10182 | PROOF of Claim Form For Summary Execution Victims by Edilberto Sumalinog, Sr. by Teresita Sumalinog |
| | 10183 | PROOF of Claim Form For Summary Execution Victims by Roberto Ando Nano by Erlinda Nano |
| | 10184 | PROOF of Claim Form For Summary Execution Victims by Manuel Olid |
| | 10185 | PROOF of Claim Form For Summary Execution Victims by Jose Ablao by Yolanda A. Pena |

See Page 334

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 334 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 23 | 10186 | PROOF of Claim Form For Torture Victims by Roger C. Cardero |
| | 10187 | PROOF of Claim Form For Torture Victims by Bebencio Macario |
| | 10188 | PROOF of Claim Form For Torture Victims by Santiago G. Medina |
| | 10189 | PROOF of Claim Form For Torture Victims by Roberto D. Villamor |
| | 10190 | PROOF of Claim Form For Torture Victims by Emiliano Beteran Intam |
| | 10191 | PROOF of Claim Form For Torture Victims by Daniel Lumasag Bulawan |
| | 10192 | PROOF of Claim Form For Torture Victims by Hidio Palattao Dassil |
| | 10193 | PROOF of Claim Form For Torture Victims by Quirino P. Ramos |
| | 10194 | PROOF of Claim Form For Torture Victims by Bernardo Ramos Lagua |
| | 10195 | PROOF of Claim Form For Torture Victims by Temoteo Palattao |
| | 10196 | PROOF of Claim Form For Torture Victims by Martin Bungag, Deceased by Juanita Bungag |
| | 10197 | PROOF of Claim Form For Torture Victims by Perfecto S. Culili |
| | 10198 | PROOF of Claim Form For Torture Victims by Elvisio Maximo Abreu |
| | 10199 | PROOF of Claim Form For Torture Victims by Hendy Asucena |
| | 10200 | PROOF of Claim Form For Torture Victims by Adelino Gelbalega, Deceased by Jennifer G. Diaz |
| | 10201 | PROOF of Claim Form For Torture Victims by Jose Pata Gumatao |
| | 10202 | PROOF of Claim Form For Summary Execution Victims by Juan Pacardo by Jelly Pacardo |
| | 10203 | PROOF of Claim Form For Summary Execution Victims by Dante Basiloy and Charito Basiloy by Noe L. Basiloy |
| 24 | 10204 | PROOF of Claim Form For Torture Victims by Rolinito S. Villanueva, Deceased by Rondena S. Villanueva |
| 25 | 10205 | PROOF of Claim Form For Summary Execution Victims by Crispin Villaflor by Maria R. Villaflor |
| | | Notification by Ninth Circuit Court of Appeals of Docket Number: Re: 5/26/99 Notice of Appeal  **CA 99-16278** |
| 28 | 10206 | PROOF of Claim Form For Torture Victims by Lino Nacario, Jr. |
| | 10207 | PROOF of Claim Form For Torture Victims by Inego Nablo |
| | 10208 | PROOF of Claim Form For Torture Victims by Delfin Achczo, Deceased by Procopio M. Brazil |
| | 10209 | PROOF of Claim Form For Torture Victims by Adoulffe M. Padua |
| | 10210 | PROOF of Claim Form For Torture Victims by Celso P. Guanizo |
| | 10211 | PROOF of Claim Form For Torture Victims by Benedicto Cabaljao, Deceased by Clemente A. Cabaljao |
| | 10212 | PROOF of Claim Form For Torture Victims by Ricardo A. Libutano |
| | 10213 | PROOF of Claim Form For Torture Victims by Pastor Cabornay, Deceased by Pilar C. Balundo |
| | 10214 | PROOF of Claim Form For Torture Victims by Nelia G. Cabigayan |
| | 10215 | PROOF of Claim Form For Torture Victims by Onofre D. Mabag |
| | 10216 | PROOF of Claim Form For Torture Victims by Vicentito A. Cabudsan, Deceased by Santiago C. Cabudsan |
| | 10217 | PROOF of Claim Form For Torture Victims by Eugenio Cabigayan |
| | 10218 | PROOF of Claim Form For Torture Victims by Carlito D. Mabag, Deceased by Emeliano C. Delmonte |
| | 10219 | PROOF of Claim Form For Summary Execution Victims by Marianito Mabansag by Pacita A. Cabral |

**See Page 335**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | | PAGE 335 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jun 28 | 10220 | PROOF of Claim Form For Summary Execution Victims by Olempio Mabansag, Sr. by Pacita A. Cabral |
| | 10221 | PROOF of Claim Form For Summary Execution Victims by Elena Mabansag by Pacita A. Cabral |
| | 10222 | PROOF of Claim Form For Summary Execution Victims by Emelita Mabansag by Pacita A. Cabral |
| | 10223 | PROOF of Claim Form For Summary Execution Victims by Mario Mabansag by Pacita A. Cabral |
| | 10224 | PROOF of Claim Form For Summary Execution Victims by Vedasto Abarquez by Monico Abarquez |
| | 10225 | PROOF of Claim Form For Summary Execution Victims by Andresito N. Ladyao by Anito N. Ladyao |
| | 10226 | PROOF of Claim Form For Summary Execution Victims by Loguialo Maliga and Lubaya Maliga by Fatima Maliga |
| | 10227 | PROOF of Claim Form For Summary Execution Victims by Norbito O. Mabag by Emeliano Delmonte |
| | 10228 | PROOF of Claim Form For Summary Execution Victims by Donoy Abigan by Norma Abigan |
| | 10229 | PROOF of Claim Form For Summary Execution Victims by Rogelio Abegonia by Lorna Abegonia |
| | 10230 | PROOF of Claim Form For Summary Execution Victims by Fedireco Lonolono by Manuel D. Lonolono |
| 29 | 10231 | PROOF of Claim Form For Torture Victims by Pablo K. Botor, Deceased by Celeste O. Botor |
| Jul 1 | 10232 | PROOF of Claim Form For Summary Execution Victims by Lourdes H. Mabilanyan by Rosario M. Dabuet |
| | 10233 | PROOF of Claim Form For Summary Execution Victims by Cipriano O. Mabilanyan by Rosario M. Dabuet |
| 2 | 10234 | PROOF of Claim Form For Summary Execution Victims by Vicinte R. Maistre by Merylen Maestre |
| | 10235 | PROOF of Claim Form For Summary Execution Victims by Albert Vicente, Jamie Vicente, and Julian Vicente by Albert Vicente |
| | 10236 | PROOF of Claim Form for Torture Victims by Santos Pondivida by Jouito R. Pondivida |
| | 10237 | PROOF of Claim Form for Torture Victims by Pablo Cantorne by Pablo Cantorne |
| | 10238 | PROOF of Claim Form for Torture Victims by Danilo Pondivida by Danilo Pondivida |
| | 10239 | PROOF of Claim Form for Torture Victims by Catalina Pondivida by Gloria Pondivida |
| | 10240 | PROOF of Claim Form for Torture Victims by Isagani Pondivida by Isagani P. Pondivida |
| | 10241 | PROOF of Claim Form for Torture Victims by Julieta Recalde Pondivida by Julieta Recalde Pondivida |
| | 10242 | PROOF of Claim Form for Torture Victims by Pablo Palermo by Gloria Pondivida |
| 6 | | TRANSCRIPT - ORIGINAL - 4/29/99 (Terrence Chun) |
| 7 | 10243 | PROOF of Claim Form for Torture Victims by Norma Fruto by Norma Fruto |
| | 10244 | PROOF of Claim Form for Torture Victims by Shirley Pondivida Robella by Marvin Robella (Asawa) |
| | 10245 | PROOF of Claim Form for Torture Victims by Fedirico E. Ramento by Sulpicio P. Ramento |
| | 10246 | PROOF of Claim Form for Torture Victims by Miguel I. Lana by Miguel I. Lana |

**See Page 336**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 336 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Jul 8 | 10247 | PROOF of Claim Form for Torture Victims by Tomas De Los Santos by Tomas De Los Santos |
| | 10248 | PROOF of Claim Form for Torture Victims by Armando A. Barrios by Armando Barrios |
| | 10249 | PROOF of Claim Form for Summary Execution Victims by Amado B. Pomida by Lolita M. Pomida |
| 12 | 10250 | PROOF of Claim Form for Torture Victims by Ciriaco C. Cantila by Ernesto A. Cantila |
| | 10251 | PROOF of Claim Form for Torture Victims by Marites Arevalo by Marites C. Arevalo |
| | 10252 | PROOF of Claim Form for Torture Victims by Lionora Adoptante by Lionora Adoptante |
| | 10253 | PROOF of Claim Form for Torture Victims by Marlyn A. Rivarez by Marlyn A. Rivarez |
| | 10254 | NOTICE - Order to Show Cause Re Contempt of Court - Date & Time: 8/30/99 at 9:00 a.m. before the Honorable Manuel L. Real, United States District Judge Place: As Designated - United States Courthouse Bldg. (cc: all parties) |
| 15 | 10255 | PROOF of Claim Form for Torture Victims by Billy M. Montecillo by Billy M. Montecillo |
| 19 | 10256 | LETTER  re Torture from Cesario H. Abrenica |
| | 10257 | LETTER  re Torture from Jose Mill Ambas |
| | 10258 | PROOF of Claim  for Torture Victims  by Alejandro Carpeso by Alejandro N. Carpeso |
| 20 | 10259 | PROOF of Claim for Torture Victims by Josephin M. Saraguilla by Josephine M. Saraguilla |
| 23 | 10260 | PROOF of Claim Form for Torture Victims by Domingo Fortes by Domingo Fortes |
| | 10261 | PROOF of Claim Form for Torture Victims by Elias Abando by Elias Abando |
| | 10262 | PROOF of Claim Form for Torture Victims by Domingo Galosmo by Emerenciana Vda De Galosmo |
| 26 | 10263 | PROOF of Claim Form for Torture Victims by Edilberto R. DeTablan by Edilberto R. DeTablan |
| 27 | 10264 | PROOF of Claim Form for Torture Victims by Elpedia G. Cabatingan by Elpedia G. Cabatingan |
| | 10265 | PROOF of Claim Form for Disappearance Victims by Bgu Bog Pao Juabong Samar by Violita Gabane |
| | 10266 | PROOF of Claim Form for Disappearance Victims  by Pirmen Gabane by Violita Gabane |
| | 10267 | AMENDED NOTICE - Order to Show Cause Re: Contempt of Court - Date & Time: 8/30/99 at 9:00 a.m. before the Honorable Manuel L. Real, United States District Judge;  Please NOTE: The Notice of Hearing Issued on 7/12/99 included the Wrong materials;  Enclosed is the Documentation Relating to the Order to Show Cause Re: Contempt of Court;  Place: As Designated - United States Courthouse Building  (cc: all parties) |
| 29 | 10268 | PROOF of Claim Form For Torture Victims by Marciano Tiangha Araneta by Edna P. Araneta |
| | 10269 | PROOF of Claim Form for Torture, Summary Execution and Disappearance Victims by Jose R. Nacu, M.S. by Jose K. Nacu |
| 30 | 10270 | PROOF of Claim Form for Summary Execution Victims by Balodoy Andres by Balodoy Andres |
| | 10271 | PROOF of Claim form for Torture Victims by Rosita Andres (wife of victim) by Rosita Andres |

See Page 337

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS | HUMAN RIGHTS LITIGATION | DOCKET NO. MDL 840 |
| | | PAGE 337 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Aug 2 | | TRANSCRIPT - ORIGINAL - 10/07/91 (Stephen B. Platt) |
| 4 | 10272 | PROOF of Claim Form For Summary Execution Victims by Tranquilino Vivas Papalid by Simplicia P. Nesurida |
| 6 | 10273 | PROOF of Claim Form For Torture Victims by Eustaquio Q. Agatlao by Eustaquio Q. Agatlao |
| | 10274 | PROOF of Claim Form For Torture Victims by Ernesto B. Cabales by Ernesto B. Cabales |
| 9 | 10275 | PROOF of Claim Form For Torture Victims by Feliciana E. deTablan by Feliciana R. deTablan |
| 10 | 10276 | PROOF of Claim Form  For Torture Victims by Romeo M. Jimenez by Mrs. Helena B. Jimenez |
| | 10277 | PROOF of Claim Form For Summary Execution Victims by Cristita B. Cabales by Jose L. Cabales |
| | 10278 | PROOF of Claim Form For Disappearance Victims by Edoc Tormis by Julian SanJorso |
| 12 | 10279 | PROOF of Claim Form For Summary Execution Victims by Gaudenoio Salvan by Lilia S. Oderio |
| 16 | 10280 | PROOF of Claim Form For Torture Victims by Ernesto Orendain Granada (deceased) by Villa Granada-De Guia |
| 17 | 10281 | PROOF of Claim Form For Torture Victims by Gregoria P. Batugon by Gregoria Batugon |
| | 10282 | PROOF of Claim Form For Torture Victims by Olimpio P. Batugon by Olimpio P. Batugon |
| 18 | 10283 | Minutes re Status Conference [from Central District of California];  Status Conference held and hearing set for August 30, 1999 is taken off calendar; Attorneys present for pltfs: Robert Swift;  Attorneys present for defts: James Linn, John Bartko, Birch Bayh;  also present: Special Master Sol Schreiber (Crt reporter: not present) |
| 30 | | LETTER - Received from James L. Branham, Chief Clerk at Supreme Court - State of Hawaii RE Letter received from Mr. Louis A. Gutierrez of Bo. Dumantay, Batangas City 4200, Philippines - Informing all Justices & Judge that Mr. Luis A. Gutierrez is related to President Ferdinand E. Marcos |
| 31 | 10284 | PROOF of Claim For Summary Execution Victims by Usman Pinagunay by Meriam Balao Dampas |
| | 10285 | PROOF of Claim For Summary Execution Victims by Melicio De La Crue by Corazon De La Crue |
| | 10286 | PROOF of Claim for Suamary Execution Victims by Edgardo Gil M. Jopson by Gloria A. Jopson |
| Sept 10 | 10287 | PROOF of Claim for Form For Torture Victims by Menguin Rosario by Menguin Rosario |
| 10 | 10288 | PROOF of Claim for Form For Torture Victims by Pacita D. Cobitan by Pacita D. Cobitan |
| 13 | 10289 | NOTICE  Pursuant to California Rule of Court 995(b) and  Designation of Counsel of Record - on behalf certian Individual Plts |
| 17 | 10290 | PROOF of Claim form for Torture Victims by Julito Abainza |
| | 10291 | PROOF of Claim form for Torture Victims by Ederlinda Chavez |
| 23 | 10292 | PROOF of Claim Form for Summary Execution Victims by Borgos R. Sagayap |
| | 10293 | PROOF of Claim Form for Summary Execution Victims by Dionicio R. Liao |

**see page 338**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. | | MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | | | PAGE **338** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1999** | | |
| Sep 24 | 10294 | NOTICE of motion and motion for protective order prohibiting plaintiffs from depositing Ferdinand R. Marcos and Imelda R. Marcos on September 28, 1999 - referred to Honorable Manuel L. Real |
| | 10295 | MEMORANDUM of points and authorities in support of Imelda R. Marcos and Ferdinand R. Marcos' Motion for protective order prohibiting plaintiff's from conducting depositions on September 28, 1999 - referred to Honorable Manuel L. Real |
| | 10296 | DECLARATION of John J. Bartko in support of Motion for Protective Order prohibiting plaintiff's from deposing Ferdinand R. Marcos and Imelda R. Marcos on September 28, 1999 - referred to Honorable Manuel L. Real |
| 27 | 10297 | PROOF of Claim Form for Torture Victims by Marichu C. Antonio-Tobis nka Marichu Antonio |
| 30 | 10298 | PROOF of Claim Form for Torture Victims - Maria Y. Cobitan by Florentino Cobitan |
| Oct 5 | 10299 | PROOF of Claim Form for Summary Execution Victims by Cesar Raya Aquino and Amerita D. Aquino by Anita Dagpin Aquino |
| 6 | 10300 | PROOF of Claim Form for Torture Victims by Rodrigo A. Galamgam |
| | 10301 | PROOF of Claim Form for Torture Victims by Romulo C. Ocampo |
| 6 | | LETTER - Received from Commission on Human Rights, Attorney Emerico D. Buenaseda RE: Romula C. Ocampo, Herminio P. Batongbakal and Rodrigo A. Galamgam submitting Proof of Claim for Torture Victims <br> Note:  Proof of Claim for Herminio P. Batongbakal <u>not</u> received |
| 12 | 10302 | ORDER returning Contempt hearing to active calendar - set for 11/22/99 @9:00am before Honorable Manuel L. Real  - MANUEL L. REAL |
| | 10303 | ORDER Regarding travel          MANUEL L. REAL |
| 19 | 10304 | PROOF of Claim Form for Torture Victims by Arcangel A. Azucena |
| | 10305 | PROOF of Claim Form for Torture victims by Juanito Caungsod Y. Jontilano |
| | 10306 | PROOF of Claim Form for Torture Victims by Enriquita Gaungsod |
| | 10307 | PROOF of Claim Form for Torture Victims by Paquito Yturalde |
| | 10308 | PROOF of Claim Form for Torture Victims by Crispulo Suclan |
| | 10309 | PROOF of Claim Form for Torture Victims by Romeo E. Lomugdang |
| | 10310 | PROOF of Claim Form for Torture Victims by Florencio C. Anecito |
| | 10311 | PROOF of Claim Form for Torture Victims by Leoteria J. Caungsod |
| | 10312 | PROOF of Claim Form for Torture Victims by Cresencio B. Dioso |
| | 10313 | PROOF of Claim Form for Torture Victims by Moises Antoine Solidum II by Corazon V. Solidum |
| | 10314 | PROOF of Claim Form for Torture Victims by Rudy Ebon Ambong by Restituta E. Ambong |
| | 10315 | PROOF of Claim Form for Torture Victims by Salatiel C. Sardina |
| | 10316 | PROOF of Claim Form for Torture Victims by Banjamin Mariano |
| 20 | 10317 | PROOF of Claim Form for Torture Victims by Edgardo R. Galo, Dolores by Maribeth O. Galo |
| 25 | 10318 | PROOF of Claim Form for Torture Victims by Herminio P. Batongbacal (see letter dated September 13, 1999, received USDC October 6, 1999) |
| Nov 17 | 10319 | PROOF OF Claim Form for Torture Victims by Alex C. Castigador |
| Dec 14 | 10320 | ORDER on the Contempt Hearing    **MANUEL L. REAL** <br> ordered that a hrng will be held on 2/14/2000 @ 10:00 for the Philippine govt; the Marcos estate & the pltf class counsel to show cause why the settlement agreement should not now be voided <br> The contempt hrng pending before the Court is now set for 2/28/2000 @ 10 am |
| 27 | 10321 | ORDER 9CCA - appellant Celsa Hilao has failed to perfect the appeal; appeal is DISMISSED for failure to comply with the rules requiring processing the appeal to hrng  (cc: all counsel) |
| | | **** see next page **** See Page 339 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. **MDL 840** |
| IN RE: **ESTATE OF FERDINAND E. MARCOS** | **HUMAN RIGHTS LITIGATION** | PAGE 339 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **2000** | | |
| Jan 20 | 10322 | PROOF of Claim Form for Summary Execution Victims  by Hussain Sapal Pangato by Hadji noor Manampan |
| Feb 1 | 10323 | PROOF of Claim Form for Disappearance Victims by Undag Untong by Sadia Daud Untong |
| 9 | 10324 | EO:  ORDER to show cause why settlement agreement should not ve voided presently set for 2/14/2000 contd to 2/28/2000 @ 10:00 am (MLR) in the U.S. Courthouse Bldg. 300 Ala Moana Blvd., Honolulu, Hawaii.  The Contempt Hrng is also set to ve heard on 2/28/2000.<br>cc: Robert A. Swift, Sherry Broder, James P. Linn, B.J. Rothbaum, Lex Smith and John J. Bartko |
| 23 | 10325 | EO: Contempt hearing and Order to Show Cause why settlement agreement should not be voided presently set for hearing on 02/28/2000 continued to 03/02/00 @10:00a.m. before Judge Manuel L. Real; this hearing will be held at the U.S. Courthouse Bldg in Honolulu, HI - cc:  all counsel |
| Mar 2 | 10326 | EP:  Contempt hearing and Order to Show Cause why settlement agreement should not be voided; discussion held among this court and counsel in Judge's chambers;  this matter is hereby continued to 4/24/00 @10:00am before this court     **MANUEL L. REAL** |
| 3 | 10327 | ORDER to Facilitate Transfer of Settlement Funds     **MANUEL L. REAL** |
| **8** | **10328** | PROOF of Claim Form for Torture Victims by Luis Gabriel by Magdalena Infiel Gabriel, wife |
| **APR** 12 | 10329 | PROOF of Claim For for Torture Victims by Juan P. Lumanog, Jr. |
| | 10330 | PROOF of Claim Form for Torture Victims by Oscar A. Reyes |
| 17 | 10331 | NOTICE of Change of Firm Name and Address: Randall H. Scarlett, Scarlett Law Group, 857 Montgomery Street, 3rd Floor, San Francisco, CA  94133; Telephone (415)352-6264; Facsimile (415) 352-6265 |
| 20 | 10332 | PROOF of Claim Form for Torture Victims by Lino M. Villarin |
| | 10333 | PROOF of Claim Form for Summary Execution Victims by Fernando H. Flores for Ferdinand Gatpolintan Flores |
| 24 | 10334 | EO:  Continued Hearing **RE-CONTEMPT HEARING** as to an Order to Show Cause Why Settlement Agreement Should Not Be Voided set for 4/24/00 continued to 6-5-00 @10:00a.m. before Judge Manuel Real.  This hearing will take place at the U.S. Courthouse Bldg., 300 Ala Moana Blvd., located in Honolulu, HI cc:  All counsel of Record |
| | 10335 | **MOTION To TERMINATE SETTLEMENT AGREEMENT** - cc:  Judge Manuel Real |
| 25 | 10336 | MANIFESTATION |
| May 8 | 10337 | EO:  The contempt hearing on Mrs. Marcos and her son, Ferdinand R. Marcos, Jr. (Bong-Bong) is placed back on the calendar for June 5, 2000 @10:00a.m. before Judge Manuel L. Real; this hearing will take place at the U.S. Courthouse Bldg. at 300 Ala Moana Blvd in Honolulu, Hawaii cc:  all counsel of record |
| **Jun** 13 | 10338 | EO: Continued hearing re: contempt hearing as to an Order to Show Cause Why Settlement Agreement should not be voided and Contempt Hearing as to Mr. Marcos and Ferdinand R. Marcos, Jr. (Bong-Bong) are now all set for Monday, July 17, 2000 @ 10:00 a.m. before Judge Manuel Real. Please Note: Mr. Schreiber has notified all counsel of this continued hearing date     **MANUEL L. REAL** |

**SEE PAGE 340**

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: **ESTATE OF FERDINAND E. MARCOS** | | **HUMAN RIGHTS LITIGATION** | DOCKET NO. **MDL 840** | |
| | | | PAGE **340** OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **2000** | | |
| May 22 | 10339 | Plaintiff Class' Response to Motion of Class Members Colemares and Oebanda **Motion to Terminate the Settlement Agreement**; certificate of service - Referred to Judge Manuel R. Real |
| 26 | 10340 | Letter Complaint from Anenita S. Cabrillos wife of Oscar Cabrillos - victim of violent crime |
| June 7 | 10341 | **ORDER** of approval of Data Entry Service Agreement     **MANUEL L. REAL** |
| 27 | 10342 | Proof of Claim for Torture Victim for Gregorio Cabivat by Rogelio Cabivat |
| July 3 | 10343 | Notice of Attorney's Lien (Melvin M. Belli, M. Caesar Belli) |
| 5 | 10344 | **EP:** Status conference held on 6/26/2000 at CD of CA Defendant's motion for a continuance of the Contempt Hearing now set to be heard in the District of Hawaii on July 17, 2000 at 10:00a.m.. The court denies the Motion; the Hearing will go forward as scheduled **MANUEL L. REAl** Leonore LeBlanc, CR) |
| 11 | 10345 | **Memorandum in support** of plaintiff's Motion for Supplemental Relief for Civil Contempt against Imelda Marcos and Ferdinan R. Marcos |
| 17 | 10346 | **EP:** Various Motions 1.Plaintiff Class Motion to Terminate the Settlement Agreement, oral arguments held; motion to terminate settlement agreement as to Agapito Trajano GRANTED; the motion as to plaintiff Class is continued for hearing on 9/11/2000 at 10:00am. 2. Motion for Supplemental Relief for Contempt is continued for hearing on 9/11/2000 at 10:00 a.m. 3. Motion of Imelda Marcos and Ferdinan R. Marcos Jr. for a Protective Order, DENIED; Motion to Take Posttrial Discovery, GRANTED; Court hereby orders that Imelda Marcos, Ferdinand R. Marcos, Jr. and Imee Marcos-Manotoc shall appear for deposition at the United States Courthouse in Los Angeles California on dates mutually agreeable to counsel but no later than 8/24/2000; Oral motion to increase payment to $12,000.00 regarding the Data Base as to the Claim forms, GRANTED.     (Terrence Chun, CR)     **MANUEL L. REAL** |
| 26 | 10347 | **Order** - (Re: Hearing on July 17, 2000) - cc: Sherry Broder     **MANUEL R. REAL** |
| 31 | 10348 | **Order** - (Re: Hearing on July 17, 2000) Motion to Terminate the Settlement Agreement as to Agapito Trajano is GRANTED without prejudice to a Motion to Reinstate should the settlement be completed prior to 9/1/2000     **MANUEL L. REAL** |
| | 10349 | **ORDER** Granting approval of Revised Data Entry Service Agreement     **MANUEL L. REAL** |
| Aug 1 | 10350 | Proof of Claim Form for Summary Exceution Victims by Abraham Cadayday (Moises) |
| 10 | 10351 | Letter from Pacita Vioda de Astillo for Husband Col. Quinterro X. Astillo |
| 21 | | **TRANSCRIPT OF PROCEDING** - Original - Terrence Chun taken on 7/17/2000 |
| 28 | 10352 | Proof of Claim form for Torture Victims for Ronie Namales |
| Sept 7 | 10353 | **ORDER - re: Execution on the Judgment:** ["There having been public disclosure of multi-million dollar assets of Arelma, Inc., a Panamanian corporation, at Merrill Lynch Cash Management; and it being alleged that the assets of Arelma, Inc. may belong beneficially to the defendant Estate of Ferdinand E. Marcos; and it appearing the the Judgment of 02/03/95 has not been satisfied and the settlement agreement of February 1999 has not been funded; accordingly the Court sua sponte authorizes plaintiffs Class Counsel to initiate appropriate legal action to collect the above assets to satisfy the obligations of the defendant Estate to the Plaintiff Class notwithstanding anything in the Court's Judgment of April 29, 199 to the contrary."]     **MANUEL L. REAL** |

-SEE PAGE 341

DC 111A
(Rev. 1. 75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS HUMAN RIGHTS LITIGATION | | DOCKET NO. **MDL 840** |
| | | PAGE **341** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| Sept 8 | 10354 | **EO:**  Plaintiff Class Motion to Terminate Settlement Agreement and Motion for Supplemental Relief for Contempt set for hearing on 09-11-2000 are hereby vacated;  This hearing will take place in the Central District of Californ before Judge Real |
| 12 | 10355 | **ORDER re Deposition of Merrill Lynch Asset Management, LP**     **MANUEL L. REAL** |
| | | cc: all counsel |
| 13 | 10356 | **ORDER  -   SEALED BY ORDER OF THE COURT**                     **MANUEL L. REAL** |
| 18 | 10357 | **MINUTE ORDER   UNDER SEAL - held 9/11/00** in the C.D. of CA |
| 14 | 10358 | Letter Complaint from Fidela J. Berjuela spouse of<br>(Walter Ledge)     **MANUEL L. REAL**<br>Andres B. Berjuela - victim of violent crime |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS; HUMAN RIGHTS LITIGATION | | | | DOCKET NO. **MDL 840** |
| | | | | PAGE ___ OF ____ PAGES  342 |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **2000** | | |
| Dec 13 | 10365 | (carbon copy) LETTER from Romeo Q. Dorutan addressed to attorney Rodrigo C. Domingo, Jr. Filipino co-counsel/LPL Center Unit 13-B 130 Alfaro Street, Salcedo Village, Makati City; re: Mr. Dorutan references letters 10/6/98 and 3/26/99 |
| **2001** | | |
| Jan 12 | 10366 | **ORDER TERMINATING THE SETTLEMENT AGREEMENT**             **MANUEL L. REAL** |
| 16 | 10367 | PROOF of Claim Form for Torture Victims by Jose A. Curaza, Sr. |
| 24 | 10368 | **ORDER TERMINATING THE SETTLEMENT AGREEMENT**             **MANUEL L. REAL** |
| 16 | 10369 | LETTER from Pedro M. Tabor, Claimant addressed to Honorable Judge Manuel Real |
| Mar 6 | 10370 | PROOF of Claim Form for Torture Victims by Teodorico E. Ramento |
| | 10371 | PROOF of Claim Form for Torture Victims by Feliza Garcia Rivarez |
| | 10372 | PROOF of Claim Form for Torture Victims by Marlyn A. Rivarez |
| | 10373 | PROOF of Claim Form for Torture Victims by Marites C. Arevalo |
| 13 | 10374 | PROOF of Claim Form for Torture Victims by Susana R. Palermo |
| | 10375 | PROOF of Claim Form for Torture Victims by Olimpio P. Batugon |
| | 10376 | PROOF of Claim Form for Torture Victims by Maria F. Batugon |
| | 10377 | PROOF of Claim Form for Torture Victims by Remondo S. Paz |
| | 10378 | PROOF of Claim Form for Torture Victims by Crisencia F. Evangelista |
| | 10379 | PROOF of Claim Form for Torture Victims by Gregoria P. Batugon |
| | 10380 | PROOF of Claim Form for Torture Victims by Porfirio P. Batugon |
| Apr 2 | | TRANSCRIPT OF PROCEEDINGS - Terrence Chun - 11/28/00 |
| 16 | 10381 | SECOND Memorandum in support of plaintiff's motion for supplemental relief for civil contempt against Imelda Marcos and Ferdinand R. Marcos - by defts |
| Jul 12 | 10382 | ORDER Regarding Travel by Imelda R. Marcos When in the United States             **MANUEL L. REAL** |
| | 10383 | Application of Imelda R. Marcos for Suspension of Contempt Orders; Certificate of Service |
| 16 | 10384 | Plaintiffs' Motion to Order the execution of waivers of foreign banking privilege; declaration of Robert A. Swift; memorandum in support of plaintiffs' motion to order the execution of waivers of foreign banking privilege; certificate of service **(SEALED)** |
| Aug 10 | 10385 | Plaintiff's Reply Memorandum to Defendants Marcosses' Memorandum in Opposition to Plaintiffs' Motion to Order the Execution of Waivers of FOreign Banking Privilege; certificate of service |
| 29 | 10386 | Proof of Claim Form for Torture Victims by Violeta A. Calpito |
| | 10387 | EO: Plaintiffs' Motion to order the Execution of Waivers of Foreign Banking Privilege that was filed on July 16, 2001 will be set for hearing on Monday, September 24, 2001 @ 10:00 am. before Judge Real. This hearing will take place at the U.S. Courthouse Bldg in Honolulu, Hawaii. The Memorandum in Opposition to this Motion is to be filed by September 20, 2001. All Reply Memorandum to the Opposition shall be filed by September 17, 2001 - see next page - **MANUEL L. REAL** |

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS: HUMAN RIGHTS LITIGATION | | DOCKET NO. | **MDL 840** |
| | | PAGE **343** OF ____ PAGES | |

| DATE | NR | PROCEEDINGS |
|---|---|---|
| 2001 | | |
| Sep 12 | 10388 | Joinder in Opposition to Plaintiffs' Motion to Order the Execution of Waivers of Foreign Banking Privilege by Ferdinand R. Marcos |
| 24 | 10389 | EP: Plaintiffs' motion to order the execution of foreign banking privilege. The Court hears arguments of counsel. The Court takes the matter under submission. A further telephonic hearing on the matter is set for October 25, 2001 at 10:00 a.m. The Court will hear further arguments and will rule on the submitted matter at that time.   **MANUEL L. REAL** |
| Oct 19 | 10390 | EO: Plaintiffs' Motion to order the Execution of Foreign Banking Privilege presently set for Telephone Conference on October 25, 2001 is hereby continued to October 29, 2001 @ 10:30 a.m. before Judge Real. This hearing to take place in Honolulu, Hawaii at the U.S. Courthouse Building cc: all counsel of record; local counsel was called regarding this change in hearing.   **MANUEL L. REAL** |
| 29 | 10391 | EP: Continued Hearing on Motion to Order the Execution of Foreign Banking Privilege Court will grant the Motion. As to each of the Respondents they will need to execute a Waiver on or before November 15, 2001. A hearing will be set on November 26, 2001 @ 10:00 a.m. as to a Motion for Civil Contempt if the Waivers have not been executed. **MANUEL L. REAL** |
| Nov 8 | 10392 | EO: Motion for Civl Contempt and Compliance with Court's Order of October 29, 2001 set for 11/26/2001 continued to 11/27/2001 @ 10:00 a.m. All counsel notified by Memorandum from Sol Schreiber dated 11/1/01 by MANUEL REAL |
| 21 | 10393 | EO: Motion for Civil Contempt and Compliance with Court's Order of October 29, 2001 set for h earing on November 27, 2001, is hereby continued to December 6, 2001 at 10:00 a.m. before Judge Real. The hearing will take place at the Courthouse Building in Honolulu, Hawaii. (cc: all counsel of record)   **MANUEL L. REAL** |
| 30 | 10394 | EO: Motion for Civil Contempt and Compliance with Court's order of October 29, 2001 set for Hearing on December 06, 2001 is hereby continued to December 20, 2001 @ 9:00 a.m. before Judge manuel Real. The hearing will take place at U.S. Courthouse Bldg in Honolulu, Hawaii **MANUEL L. REAL** |
| Dec 4 | 10395 | ORDER for the execution of waivers of Foreign Banking Privilege   **MANUEL L. REAL** |
| 27 | 10396 | Proof of Claim for Torture Victim by Arsenio Ambion for Geremias Ambion and Rodito Ambion |
| Dec 18 | 10397 | EO: Motion for Civil Contempt and Compliance with Court's Order of October 29, 2001 set for hearing on December 20. 2001 is he. taken off and will be reset at a later date by **MANUEL L. REAL** |
| 2002 | | |
| Mar 8 | 10398 | Proof of Claim Form For Torture Victims by Pablo S. Sanchez |

JC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS: | HUMAN RIGHTS LITIGATION | DOCKET NO. **MDL 840** | |
| | | PAGE **344** OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **2002**<br>pr 26 | 10399 | **EO:** Trail exhibits were returned to Plaintiff's counsel Sherry Broder **MANUEL L. REAL** |
| Nov 14 | 10400 | Proof of Claim Form for Summary Execution Victims - Domingo S. Canete |
| 25 | 10401 | Letter from Anacita P. Palermo |
| Dec 26 | 10402 | Order Regaring Travel by Imelda R. Marcos When in the United States REFER TO AUTOMATED DOCKET SHEET CV.03-11111    **MANUEL L. REAL** |
| **2003**<br>Jan 23 | 10403 | Notice of Change of Address of Jose Y. Lauchengco, Jr.<br>3545 Wilshire Blvd, Suite 355<br>Los Angeles, CA 90010<br>(213) 380-9897 |
| Jul 8 | 10404 | Proof of Claim Form For Summary Execution Victims - Saranga A. Masandag |
| 28 | 10405 | Proof of Claim Form for Torture Victims - Anacita R. Palermo |
| Sep 2 | 10406 | Proof of Claim Form for Torture Victims - Bienvenido P. Ricamara |
| | 10407 | Proof of Claim Form for Torture Victims - Ponciano P. Ricamara |
| 2 | 10408 | MEMORANDUM AND ORDER (facsimile):[Court determines it shall reinstate the compromise judgment and settlement, dated April 29, 1999. In this way, the Court gives effect to a settlement once agreed upon, only to be reneged by the Republic of Philippines.... "In order to insure compliance with this Court's order and judgment, plaintiffs' counsel is directed to immediately serve notice of this order and decision and the accompanying Notice to Insure Compliance, as well as a copy of the injunction on all depository institutions in Singapore and Switzerland, past and present, and counsel for the Republic in the related proceeding pending in this Court, as well as the Swiss government." (cc: all counsel via FAX) **MANUEL L. REAL** |
| 2 | 10409 | ORDER DIRECTING COMPLIANCE [...."The Court's Special Master has brought (FAX) to the Court's attention that there is an imminent threat that monies transferred from Swiss banks to Singapore, pursuant to a 'certain escrow agreement' identified in Memorandum Opinion filed herewith, may be released by the banking officials pursuant to claims filed by the Philippine commission on good Government. Those claims have recently resulted in a decision by the Philippine Supreme Court which purports to adjudicate that such funds constitute ill gotten gain acquired by the former Philippine President while in public office. A review of the opinion by the Philippine Supreme Court indicates there has been no evidence presented to support of such a determination as required by the lower court judgment, the Philippine Supreme Court claims to review. It is clear that such an adjudication violates any elementary international sense of due process." |

-SEE NEXT PAGE, Page 345-

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. **MDL 840** |
|---|---|---|
| IN RE: ESTATE OF FERDINAND E. MARCOS: | HUMAN RIGHTS LITIGATION | PAGE 345 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **2003**<br>Sept 2 | ---- | CONTINUATION of document no. 10409:<br><br>"IT IS HEREBY ORDERED that any such transfer, without first appearing and showing cause in this Court as to how such transfer might occur without violatin the Court's injunction shall be considered contempt of the Court's earlier order. Any and all persons and banking institutions participating in such transfers, including but not limited to the Swiss banks, which were the origina: depository institutions and the depository institutions where the money is currently invested, are hereby notified that such transfer would be considered in contempt of this Court's injunction and the Court will have no alternative but to refer the matter to the United States Attorney for consideration since the factual circumstances are remarkably similar to those which led to the indictment and extradition to stand trial in the Southern District of New York in 1990 of Adnan Kashoggi for obstruction of justice." (cc: all counsel via FAX)<br><br>**MANUEL L. REAL** |
| 29 | 10410 | Application of Imelda R. Marco for Suspension of Contempt Orders |
| Oct 2 | 10411 | Certificate of Service re: Notice of Appeal |
| | 10412 | Notice of Appeal **[9CCA 03-16934]** |
| 3 | 10413 | Order Regarding Travel by Imelda R. Marcos when in the United States<br>**MANUEL L. REAL** |
| 16 | 10414 | AMENDED Order Regarding Travel by Imelda R. Marcos when in the United States (cc: all counsel)    **MANUEL L. REAL** |
| 20 | 10415 | Letter from BIENVENIDO P. RICAMARA – REQUEST FOR DEPOSIT OF MONIES into certain bank account |
| 21 | 10416 | **APPEAL NUMBER 03-16934** re appeal filed 10-02-03/doc 10412 |

REFER TO AUTOMATED DOCKET SHEET

Cv. 03-11111