Sherry P. Broder
Attorney at Law
Suite 800, 841 Bishop Street
Honolulu, Hawaii 96813

**Marcos/Human Rights Litigation, MDL 840**
**Merrill Lynch, Pierce, Fenner & Smith Inc. v.**
**Arelma Inc., et. al Civil No. CV00-595MLR**

---

**FOR PROFESSIONAL SERVICES RENDERED (LIMITED TO MATTERS
INVOLVING EXECUTION ON MARCOS HOUSE, CAR AND ARELMA ACCOUNT)**

| Date | Description | Hours |
|------|-------------|-------|
| **Attorneys' Hours:** | | |
| | **1995** | |
| 03/03/95 | Work on collections | 1.50 |
| 03/06/95 | Work on collections | 1.00 |
| 03/07/95 | Work on collections | 1.00 |
| 03/08/95 | Work on collections | 1.00 |
| 03/08/95 | Work on collections | 1.50 |
| 03/09/95 | Work on collections | 1.50 |
| 03/13/95 | Work on collections | 3.00 |
| 03/14/95 | Work on collections | 1.00 |
| 03/21/95 | Discussions with M. Timberlake re 2338 Makiki Heights Drive and transmit documents | 0.60 |
| 03/22/95 | Further discussion of M. Timberlake and Review of documents | 1.00 |

SHERRY~2_1

| | | |
|---|---|---|
| 04/04/95 | Work on subpoena in a civil case (Elliot Loden) | 0.50 |
| 04/04/95 | Review letter from M. Timberlake Re: Warranty Deed | 0.10 |
| 04/05/95 | Discussions re service of E. Loden | 0.30 |
| 04/10/95 | Work on re garnishment | 0.50 |
| 04/11/95 | Deposition of E. Loden | 2.00 |
| 04/11/95 | Work on 2338 Makiki Heights collection/motion to compel re Loden deposition | 2.00 |
| 04/12/95 | Work on 2388 Makiki Heights collection | 3.00 |
| 04/12/95 | Telephone conference with M. Bernstein Re subpoena | 0.40 |
| 04/12/95 | Review letter from M. Bernstein RE: service | 0.20 |
| 04/14/95 | Further research re 2338 Makiki Heights | 0.50 |
| 04/15/95 | Research collection issues | 1.00 |
| 04/17/95 | Work on collection | 0.50 |
| 04/18/95 | Work on 2338 Makiki Heights collection | 1.00 |
| 04/19/95 | Work on collection | 2.00 |
| 04/20/95 | Work on collections and sanctions | 1.00 |
| 04/20/95 | Visit 2338 Makiki Heights | 1.50 |
| 04/21/95 | Work on 2338 Makiki Heights collection | 3.00 |
| 04/21/95 | Telephone conference with E. Loden, L. Smith, B. Cassiday | 1.00 |
| 04/21/95 | Prepare subpoena | 0.50 |
| 04/23/95 | Work on Collection | 1.00 |

SHERRY~2_1

| | | |
|---|---|---|
| 04/24/95 | Telephone conference with E. Loden | 0.20 |
| 04/25/95 | Work on collection | 2.00 |
| 4/25/95 | Deposition of E. Loden | 4.00 |
| 04/28/95 | Supervise further research on garnishment | 1.00 |
| 04/28/95 | Discussion with attorneys re 2338 Makiki Height | 3.00 |
| 05/02/95 | Collection – Travel to San Francisco | 8.00 |
| 05/02/95 | Research and draft motion re 2338 Makiki Heights | 0.20 |
| 05/03/95 | Research re 2338 Makiki Heights at Bartko's office | 7.00 |
| 05/09/95 | Work on Collection re 2338 Makiki Heights | 1.00 |
| 05/10/95 | Investigate 2338 Makiki Heights | 0.50 |
| 05/11/95 | Finalize motion re 2338 Makiki Heights and organize exhibits | 2.00 |
| 05/16/95 | Organize exhibits for 2338 Makiki Heights | 0.50 |
| 05/16/95 | Work on collection research | 0.50 |
| 05/18/95 | Research occupants 2338 Makiki Heights | 0.50 |
| 05/31/95 | Work on collection research | 0.50 |
| 06/01/95 | Research re garnishee status | 1.00 |
| 06/02/95 | Work on 2338 Makiki Heights; organize ex and serve First Hawaiian Bank subpoena | 1.00 |
| 06/22/95 | Telephone conference with B. Bigelow re 2338 Makiki Heights | 0.30 |
| 06/27/95 | Review Memo. of LEI Investments, LTD. In Opposition to the plaintiffs' Motion for | |

SHERRY~2_1

| | | |
|---|---|---|
| | Preliminary declaration RE: Ownership Of 2338 Makiki Heights and issuance of Writ of Execution; Affidavit of George Kean and Exhibits A & B Thereto; Affidavit of Bruce C. Bigelow and Exhibit C Thereto; Certificate of Service | 1.00 |
| 06/28/95 | Conference with attorney for Lei Investments to prepare Stipulation | 2.20 |
| 06/29/95 | Inspect 2338 Makiki Heights Drive | 1.00 |
| 07/05/95 | Work on 2338 Makiki Heights Drive and review documents | |
| 07/07/95 | Review letter from Schaefer RE: Repairs To Makiki Heights | 0.20 |
| 07/07/95 | Review 2338 Makiki Heights Materials and fax to R. Swift | |
| 07/10/95 | Work on service on Lei Investments | 0.50 |
| 07/14/95 | Work on Mercedes | 1.00 |
| 07/17/95 | Work on collection (Mercedes) | 0.30 |
| 07/18/95 | Work on writ of execution re Mercedes | 0.20 |
| 07/19/95 | Work on collection (Mercedes) and research ownership | 0.50 |
| 07/28/95 | Telephone conference with attorney for Lei Investments | 0.20 |
| 08/01/95 | Discussions with J. Van Dyke re collections and appeals | 0.30 |
| 08/03/95 | Draft letter to Mr. Schneiderman | 0.20 |
| 08/11/95 | Review letter from E. Schneiderman | 0.10 |
| 08/11/95 | Review Defendant LEI investments, LTD.'s response to class plaintiffs' first Request for Production of Documents defendants LEI Investments, LTD. | 0.20 |
| 08/14/95 | Work on Mercedes collection | 0.30 |

SHERRY–2_1

| Date | Description | Hours |
|---|---|---|
| 08/15/95 | Document inspection re 2338 Makiki Heights | 2.00 |
| 08/15/95 | Draft letter to Lei Investment attorneys re confidentiality | 0.50 |
| 08/15/95 | Discussions with attorney for Lei Investments | 0.30 |
| 08/16/95 | Work on 2338 Makiki Heights collection | 1.00 |
| 08/17/95 | Telephone conference with E. Schneiderman | 0.50 |
| 08/21/95 | Work on Mercedes collection | 0.30 |
| 08/23/95 | Research re Mercedes; need check for police subpoena | 0.20 |
| 09/11/95 | Review Schneiderman motion re pro hac vice and fax to R. Swift | 0.30 |
| 9/12/95 | Review application for admission pro hac vice of Eric T. Schmeiderman and Eva Ciko | 0.30 |
| 09/12/95 | Review list of exhibits to the application For admission to pro hac vice of Eric T. Schneiderman and Eva Ciko | 0.50 |
| 09/15/95 | Draft letter to Butterfield and Butterfield re Mercedes | 0.30 |
| 09/15/95 | File Motion re Mercedes | 0.10 |
| 09/19/95 | Work on Mercedes collection | 0.50 |
| 09/19/95 | Draft letter to all attorneys re Mercedes | 0.30 |
| 09/20/95 | Telephone call to Schneiderman; left message | 0.10 |
| 09/22/95 | Telephone conference with E. Schneiderman re Mercedes and 2338 Makiki Heights | 0.30 |
| 09/25/95 | Draft letter to Schneiderman | 0.50 |
| 09/26/96 | Telephone Conference with U.S. Marshall re sale of Mercedes | 0.30 |

SHERRY~2_1

| Date | Description | Hours |
|------|-------------|-------|
| 09/27/95 | Telephone call to Schneiderman | 0.50 |
| 09/27/95 | Inspect Mercedes and photograph | 3.00 |
| 09/27/95 | Review Schneiderman letter- reevaluation And discussion of the same | 4.00 |
| 10/10/95 | Draft letter to Smith re Mercedes | 0.30 |
| 10/11/95 | Work on 2338 Makiki Heights property and review records to determine cost | 2.00 |
| 10/11/95 | Draft response to Schneiderman offer | 1.50 |
| 10/12/95 | Work on response to Schneiderman offer | 1.00 |
| 10/13/95 | Telephone conference with L. Smith re Mercedes | 0.20 |
| 10/13/95 | Work on 2338 Makiki Heights – review documents and request documents | 0.50 |
| 10/16/95 | Review materials re Lei Investments | 0.50 |
| 10/18/95 | Finalize motion re execution on Mercedes | 1.00 |
| 10/20/95 | Finalize Mercedes motion and forward to Judge | 0.30 |
| 10/25/95 | Review bank records re 2338 Makiki Heights Drive and research law | 2.00 |
| 10/25/95 | Draft letter to Schneidermann | 0.20 |
| 10/27/95 | Telephone conference with Schniedermann | 0.20 |
| 10/27/95 | Discussions with prospective buyer of Mercedes | 0.30 |
| 10/31/95 | Work on Mercedes | 0.50 |
| 10/31/95 | Work on 2338 Makiki Heights – research | 2.00 |
| 11/01/95 | Review 2338 Makiki Heights filing | 0.50 |
| 11/02/95 | Draft letter to Schneiderman | 0.50 |
| 11/06/95 | Circulate order re Mercedes | 0.50 |

**SHERRY~2_I**

| | | |
|---|---|---|
| 11/13/95 | Response to inquiries re Marcos Mercedes | 0.50 |
| 11/13/95 | Drafting letter to Schneiderman re 2338 Makiki Heights and notice to court re filing of motion in RICO case | 0.60 |
| 11/14/95 | Check on finalizing new ad Re: Mercedes | 1.00 |
| 11/15/95 | Telephone conference with Fil-Am Courier re Marcos Mercedes | 0.50 |
| 11/22/95 | Telephone conference with U.S. Marshals re Mercedes | 0.50 |
| 11/22/95 | Revise notice to Judge Real re 2338 Makiki Heights and review Lei Investment's proposed order | 0.50 |
| 11/27/95 | Work on Plaintiffs' Status Report RE: 2338 Makiki Heights Drive; Exhibits A thru C; Certificate of Service; Plaintiffs' Second Status Report Re: 2338 Makiki Heights Drive; Exhibits D; Certificate of Service | 2.50 |
| 11/27/95 | Discussion with R. Schaeffers re Keys to Mercedes and 2338 Makiki Heights | 0.30 |
| 11/27/95 | Prepare status report re 2338 Makiki Heights | 1.00 |
| 11/29/95 | Research Mercedes | 7.00 |
| 11/30/95 | Answer telephone conference re Mercedes | 0.50 |
| 11/30/95 | Work on obtaining Mercedes Keys, transferring Mercedes to U.S. Marshall's | 0.20 |
| 11/30/95 | Work on Mercedes sale | 1.50 |
| 12/01/95 | Mercedes moved to Marshall's warehouse | 1.00 |
| 12/01/95 | Answer Mercedes inquiries | 0.50 |
| 12/01/95 | Work on obtaining data about Mercedes | 0.50 |
| 12/04/95 | Review correspondence re 2338 Makiki Heights | 0.50 |
| 12/04/95 | Marcos Mercedes showing | 3.00 |
| 12/05/95 | Telephone conference with various possible Mercedes | |

**SHERRY~2_1**

|  |  |  |
|---|---|---|
|  | Purchasers | 0.50 |
| 12/05/95 | Draft letter to Schneidermann re schedule | 0.50 |
| 12/06/95 | Inspection of Mercedes | 0.50 |
| 12/06/95 | Finalize letter to Schneidermann re depositions and stipulations | 0.30 |
| 12/07/95 | Work on a sale of Mercedes | 1.50 |
| 12/11/95 | Work on x-ray of Mercedes | 1.00 |
| 12/11/95 | Telephone conference with agent for buyer for Mercedes | 0.50 |
| 12/12/95 | Work on Mercedes x-ray | 1.00 |
| 12/13/95 | Work on Mercedes x-ray | 1.00 |
| 12/13/95 | Work on 2338 Makiki Heights |  |
| 12/14/95 | Telephone conference with E. Schneidermann | 0.30 |
| 12/14/95 | Work on x-ray of Mercedes | 0.50 |
| 12/15/95 | Finalize Schneidermann letter | 0.50 |
| 12/18/95 | Telephone conference with R. Swift re Lei Investments | 0.50 |
| 12/19/95 | Work on Mercedes motion, x-ray | 2.00 |
| 12/19/95 | Work on Makiki Heights re burden of producing evidence | 0.50 |
| 12/21/95 | Telephone conference with office re sale of Mercedes and x-ray | 1.00 |

### 1996

|  |  |  |
|---|---|---|
| 01/05/96 | Telephone conference with R. Swift re 2338 Makiki Heights | 0.10 |
| 01/05/96 | Telephone conference with Schneiderman voice mail | 0.10 |
| 01/05/96 | Review Schneiderman letter | 0.10 |

SHERRY–2_1

| 01/08/96 | Work on order confirming sale of Marcos Mercedes | 0.20 |
| 01/08/96 | Draft letter to Schneiderman re deposition and discovery | 0.30 |
| 01/09/96 | Work on x-rays Mercedes | 1.00 |
| 01/10/96 | Telephone conference with company re x-rays of Mercedes | 0.50 |
| 01/10/96 | Work on 2338 Makiki Heights | 1.00 |
| 01/24/96 | Work on Mercedes x-rays | 1.00 |
| 02/09/96 | Telephone conference with R. Swift re Makiki Heights | 0.30 |
| 01/24/96 | Work on Mercedes x-rays | 1.00 |
| 02/09/96 | Telephone conference with R. Swift re Makiki Heights | 0.30 |
| 02/15/96 | Finalize Mercedes matters | 1.00 |
| 02/22/96 | Finalize final report re Mercedes | 0.10 |
| 02/23/96 | Draft letter to Judge re Mercedes | 0.30 |
| 03/22/96 | Work on Makiki Heights settlement | 1.00 |
| 04/06/96 | Review and revise settlement agreement re 2338 Makiki Heights | 0.30 |
| 04/18/96 | Finalize motion for approval of Makiki Heights | 0.80 |
| 04/22/96 | Court appearance re Makiki Heights | 1.00 |
| 04/23/96 | Court appearance re Makiki Heights | 2.00 |
| 04/29/96 | Work on appraisal for Makiki Heights and obtain estimates | 0.30 |
| 04/30/96 | Organize appraisal for Makiki Heights | 0.40 |
| 05/01/96 | Review Hawaii Uniform Probate Code and draft memo to D. Sheils re same | 0.60 |
| 05/09/96 | Work on Makiki Heights appraisal | 0.30 |
| 05/14/96 | Work on Plaintiffs' Motion for preliminary Approval | |

SHERRY~2_1

|            |                                                                                                                                             |      |
|------------|---------------------------------------------------------------------------------------------------------------------------------------------|------|
|            | of settlement with LEI Investments LTD Order RE: (same)                                                                                      | 1.00 |
| 05/16/96   | Research re class notice for Makiki Heights                                                                                                  | 0.50 |
| 05/24/96   | Review Order Re: Plaintiffs Motion for preliminary approval of the settlement Agreement between plaintiffs and LEI Investments               | 0.30 |
| 05/28/96   | Review LEI Investment proposed orders                                                                                                        | 0.30 |
| 06/03/96   | Review Order granting defendant LEI investments LTD.'s Motion in limine to exclude evidence designated by intervener the Golden Budha Corporation | 0.20 |
| 06/03/96   | Review order granting defendant LEI Investments LTD.'s Motion in Limine to exclude Deposition testimony and affidavits [submitted by plaintiff the Republic of the Philippines] | 0.20 |
| 06/03/96   | Review Findings of Fact, conclusions of Law, And order RE: Ownership of the Property located at 2338 Makiki Heights Drive, Honolulu, Hawaii  | 0.50 |
| 06/10/96   | Work on Order granting plaintiffs' Request for Approval of Additional expenses of collection and sale of Marcos Mercedes                     | 1.00 |
| 06/12/96   | Review order granting LEI investment's motion in limine                                                                                      | 0.50 |
| 06/12/96   | Review order re additional costs re Mercedes                                                                                                 | 0.20 |
| 06/16/96   | Review Order granting Lei investment's findings of fact and conclusions of law; Judgment                                                     | 1.50 |
| 06/17/96   | Finalize supplemental memorandum re Makiki Heights And prepare for court filing                                                              | 0.20 |
| 08/05/96   | Fax to R. Swift re Makiki Heights bill and status re contempt memo                                                                           | 0.10 |
| 08/30/96   | Telephone conference with attorney for Lei investments Re further action by Silverman in probate proceedings                                 | 0.30 |
| 09/13/96   | Telephone conference with R. Schaeffer re Makiki Heights                                                                                     | 0.20 |

| | | |
|---|---|---|
| 11/22/96 | Telephone conference with attorney for Tantoco re re probate petition | 0.10 |

**1997**

| | | |
|---|---|---|
| 03/03/97 | Telephone conference with R. Schaeffers re Lei Investments | 0.30 |
| 06/07/97 | Read and Fax Lei Investment's Letter to Judge Hirai to Swift | 0.30 |
| 07/31/97 | Discussions with attorney for Lei Investments re return of documents and transmit correspondence to R. Swift | 0.30 |
| 09/05/97 | Telephone conference with R. Schaeffers re Hawaii probate | 0.30 |

**1998**

| | | |
|---|---|---|
| 03/12/98 | Telephone conferences with B. Bigelow re status re Hawaii Probate | 0.50 |

**1999**

| | | |
|---|---|---|
| 08/09/99 | Review news article from R. Swift; fax news article to R. Swift | 0.20 |
| 08/10/99 | Telephone conference with R. Swift re: status | 0.20 |
| 08/23/99 | Telephone conference with R. Swift's office on status | 0.20 |
| 10/03/99 | Telephone conference with potential informant re: secret deposit; review letter re: same; fax to R. Swift and email to R. Swift | 0.50 |
| 10/03/99 | Finalize Answer to Interpleader | 0.50 |
| 10/03/99 | Work on payment for date entry; draft letter to court clerk re: same | 1.00 |
| 11/03/99 | Telephone conference with J. Van Dyke to discuss case status | 0.20 |
| 11/04/99 | Telephone conference with R. Swift re: status | 0.30 |

| | | |
|---|---|---|
| 11/18/99 | Telephone conference with J. Van Dyke re: status and email R. Swift re: status | 0.30 |

**2000**

| | | |
|---|---|---|
| 08/18/00 | Review email from R. Swift | 0.10 |
| 08/31/00 | Review emails from R. Swift | 0.20 |
| 09/01/00 | Work on Pimentel complaint; telephone conference with client; telephone conference with R. Swift | 1.00 |
| 09/01/00 | Review emails from R. Swift | 0.20 |
| 09/03/00 | Review complaint; email R. Swift re: complaint | 1.00 |
| 09/05/00 | Review emails from R. Swift | 0.20 |
| 09/08/00 | Telephone conference with attorney for Merrill Lynch | 0.20 |
| 09/08/00 | Discussions with class member re: lawsuit | 0.20 |
| 09/09/00 | Email to R. Swift | 0.20 |
| 09/09/00 | Review Order re: Mollway recusal and forward to R. Swift | 0.20 |
| 09/25/00 | Work on interpleader action | 0.60 |
| 09/26/00 | Telephone conference with R. Swift and attorney for Merrill Lynch; work on inter-pleader and notice of dismissal | 0.60 |
| 09/26/00 | Review email from J. Van Dyke | 0.10 |
| 09/26/00 | Review email from R. Swift | 0.10 |
| 10/04/00 | Review email from R. Swift | 0.10 |
| 10/09/04 | Review email from R. Swift | 0.10 |
| 10/15/00 | Review email from J. Van Dyke | 0.10 |
| 10/24/00 | Review email from R. Swift | 0.20 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 10/25/00 | Review email from R. Swift | 0.10 |
| 10/26/00 | Review emails from R. Swift | 0.20 |
| 10/29/00 | Exchange emails with J. Van Dyke | 0.20 |
| 10/31/00 | Review email from R. Swift | 0.10 |
| 11/22/00 | Review email from R. Swift | 0.10 |
| 11/24/00 | Review email from R. Swift | 0.10 |
| 11/27/00 | Meeting with R. Swift | 1.00 |
| 12/04/00 | Review emails from R. Swift | 0.20 |
| 12/05/00 | Review emails from R. Swift | 0.20 |
| 12/08/00 | Review email from R. Swift | 0.10 |
| 12/14/00 | Review email from R. Swift | 0.10 |
| 12/22/04 | Review emails from R. Swift | 0.20 |
| 12/26/00 | Review email from R. Swift | 0.10 |
| 12/29/00 | Review emails from R. Swift | 0.20 |

**2001**

| Date | Description | Hours |
|---|---|---|
| 01/02/01 | Review email from R. Swift | 0.10 |
| 01/30/01 | Review email from R. Swift | 0.10 |
| 01/31/01 | Review email from R. Swift | 0.10 |
| 02/12/01 | Review emails from R. Swift | 0.20 |
| 02/16/01 | Review email from R. Swift | 0.10 |
| 02/27/01 | Review emails from R. Swift | 0.20 |
| 03/01/01 | Forward answer to RFA; telephone conference with J. Portnoy re: deposition email to R. Swift re: deposition | 0.30 |
| 03/01/01 | Review email from R. Swift | 0.10 |

SHERRY~2_1

| | | |
|---|---|---|
| 03/02/01 | Emails with R. Swift re: deposition of Imelda Marcos | 0.20 |
| 03/02/01 | Review emails from R. Swift | 0.30 |
| 03/06/01 | Review email from R. Swift | 0.10 |
| 03/07/01 | Review email from R. Swift | 0.10 |
| 03/08/01 | Review motion by PCGG to dismiss and and for recusal; fax to R. Swift | 1.30 |
| 03/09/01 | Telephone conference with R. Swift re: work assignments | 0.20 |
| 03/09/01 | Work on motion for recusal | 0.70 |
| 03/09/01 | Telephone conferences with court clerks re: schedule | 0.20 |
| 03/10/01 | Discussions with J. Van Dyke and research on issues | 1.00 |
| 03/10/01 | Work on Motion for recusal opposition | 2.20 |
| 03/12/01 | Telephone conference with Jones on Motion for recusal | 0.10 |
| 03/12/01 | Email with R. Swift re: RFA to interrogatory and other matters | 0.20 |
| 03/12/01 | Review email from R. Swift | 0.10 |
| 03/13/01 | Work on preparation and filing of motion for expedited discovery memo in opposition to PCGG motion to dismiss research re: recusal | 3.00 |
| 03/13/01 | Double check citations in memos | 0.30 |
| 03/13/01 | Work on memorandum in opposition to PCGG Motion's to dismiss | 0.50 |
| 03/13/01 | Review emails from R. Swift | 0.30 |
| 03/14/01 | Work on recusal motion | 0.60 |

SHERRY–2_1

| 03/14/01 | Review emails from J. Van Dyke | 0.20 |
|---|---|---|
| 03/15/01 | Research, draft and file memorandum in opposition to motion to recuse Judge Real | 6.00 |
| 03/16/01 | Telephone conference with R. Swift re: status | 0.20 |
| 03/16/01 | Review draft memo re: designation of Pimentel as class rep | 0.30 |
| 03/16/01 | Review emails from R. Swift | 0.30 |
| 03/19/01 | Review discovery materials and pleadings in response to discovery request | 0.50 |
| 03/19/01 | Review fax from R. Swift | 0.20 |
| 03/19/01 | Discussions with J. Van Dyke to prepare for hearing on March 27, 2001 | 0.20 |
| 03/19/01 | Review answer to RFA by PCGG; fax to R. Swift | 0.20 |
| 03/20/01 | Review and forward to R. Swift Reply Memo by PCGG on motion to dismiss | 0.80 |
| 03/20/01 | Review declaration of S. Bomse in support of motion for recusal | 0.30 |
| 03/20/01 | Review letter from R. Swift re: deposition of Ms. Edmunds | 0.20 |
| 03/20/01 | Review discovery responses of Suntrust | 0.20 |
| 03/20/01 | Review Order denying motion for recusal and decision | 0.60 |
| 03/20/01 | Review email from R. Swift | 0.10 |
| 03/25/01 | Preparation for 3/27 hearing | 1.00 |
| 03/26/01 | Preparation for 3/27 hearing | 4.00 |
| 03/26/01 | Review memo of law by PCGG re: motion for expedited discovery | 0.30 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 03/27/01 | Preparation for and participation in hearing Before Judge Real | 6.00 |
| 03/30/01 | Review interrogatories by GB to Merrill Lynch and all defendants | 0.50 |
| 03/30/01 | Review c/s re: Suntrust discovery | 0.10 |
| 03/30/01 | Review application for pro hac vice, by Attorneys for PCGG and fax to R. Swift | 0.20 |
| 03/30/01 | Review application for pro hac vice, by Attorneys for GB and fax to R. Swift | 0.20 |
| 03/30/01 | Review Merrill Lynch memo re: discovery dispute | 0.30 |
| 04/02/01 | Review email from R. Swift | 0.10 |
| 04/04/01 | Work on Motions to add PNB and server PCGG | 0.60 |
| 04/04/01 | Review email from R. Swift | 0.10 |
| 04/05/01 | Work on Motions to add PNB and sever PCGG; telephone conference with court clerk re: scheduling of matter for hearing or non-hearing motion | 0.90 |
| 04/06/01 | Review email from R. Swift | 0.10 |
| 04/09/01 | Review emails from R. Swift | 0.20 |
| 04/10/01 | Review emails from J. Van Dyke | 0.20 |
| 04/10/01 | Review emails from R. Swift | 0.30 |
| 04/11/01 | Review email from R. Swift | 0.10 |
| 04/12/01 | Review email from R. Swift | 0.10 |
| 04/16/01 | Review GB motion for leave to file cross claim to impose a constructive trust | 0.50 |
| 04/16/01 | Fax motion to R. Swift and J. Van Dyke | 0.10 |
| 04/16/01 | Review letters between R. Swift and attorney for PCGG re: discovery dispute | 0.30 |

SHERRY–2_1

| | | |
|---|---|---|
| 04/16/01 | Review second motion for contempt by Hilao and organize for filing | 0.50 |
| 04/16/01 | Review email from R. Swift | 0.10 |
| 04/19/01 | Review various memorandums re: depositions | 0.50 |
| 04/20/01 | Telephone conference with court clerk re: status | 0.30 |
| 04/23/01 | Review email from J. Van Dyke | 0.10 |
| 04/23/01 | Review email from R. Swift | 0.10 |
| 04/25/01 | Review email from R. Swift | 0.10 |
| 04/28/01 | Telephone conference with Pimentel re: answer to interrogatories | 0.30 |
| 04/30/01 | Telephone conference with R. Swift re: answer to interrogatories and various motions filed, including Ninth Circuit Appeal | 0.40 |
| 04/30/01 | Research All Writs Act | 0.50 |
| 04/30/01 | Review emails from R. Swift | 0.20 |
| 05/01/01 | Review motions by GBC; memo in opposition | 0.50 |
| 05/01/01 | Work on Pimentel motion re: class rep. | 0.60 |
| 05/01/01 | Review emails from R. Swift | 0.20 |
| 05/01/01 | Review Notice of Deposition; Paul Wackendorta | 0.10 |
| 05/02/01 | Review email from R. Swift | 0.10 |
| 05/03/01 | Review emails from J. Van Dyke | 0.20 |
| 05/03/01 | Review emails from R. Swift | 0.20 |
| 05/04/01 | Work on memo in opposition to counter claim by GB; research | 1.30 |
| 05/04/01 | Review order re: hearing | 0.30 |

SHERRY–2_1

| 05/04/01 | Review various memos re: motion for May 21, 2001 | 1.20 |
| 05/04/01 | Fax memos to R. Swift | 0.10 |
| 05/04/01 | Review email from J. Van Dyke | 0.10 |
| 05/07/01 | Review Pimentel's cross motion to strike the Republic and PCGG's motion for stay pending Appeal | 0.40 |
| 05/07/01 | Review Pimentel's motion to dismiss appeal for lack of jurisdiction in Ninth Circuit | 0.20 |
| 05/07/01 | Telephone conference with R. Swift re: Pimentel's memo in opposition to GBC motion to fie a cross-complaint; research re: pimentel's opposition | 2.00 |
| 05/07/01 | Review PCGG motion for expedited hearing of motion for stay pending appeal; ex parte motion to shorten time; submission of Merrill Lynch in support of Plaintiff's memorandum in opposition to Pimentel's motion to server | 0.20 |
| 05/07/01 | Review email from R. Swift | 0.10 |
| 05/08/01 | Review email from J. Van Dyke | 0.10 |
| 05/08/01 | Review email from R. Swift | 0.10 |
| 05/10/01 | Forward Pimentel memorandum in opposition to GBC; motion to file cross-complaint and file; fax to W. Jones and R. Swift | 2.00 |
| 05/11/01 | Review Reply by GBC to PCGG and ROP memorandum in opposition to motion to file a counterclaim | 0.50 |
| 05/11/01 | Review Pimentel's motion for class certification and forward to client | 0.50 |
| 05/11/01 | Review deposition Notion by R. Swift | 0.10 |
| 05/11/01 | Review Pimentel's Reply to PCGG Motion to Sever | 0.30 |

SHERRY~2_1

| 05/11/01 | Telephone conference with L. Sai, court clerk re:        Marcos matters | 0.20 |
| 05/11/01 | Review email from R. Swift | 0.10 |
| 05/15/01 | Discussions with court clerk re: signing of motion for class representative designation | 0.30 |
| 05/16/01 | Review email from R. Swift and letter re: 28 USC 1902 and respond | 0.40 |
| 05/16/01 | Review order from Judge Real | 0.10 |
| 05/16/01 | Discussions with J. Van Dyke re: court hearings on May 21, 2001 | 0.20 |
| 05/16/01 | Review email from R. Swift | 0.10 |
| 05/17/01 | Review Cathcart reply to Pimentel Opposition to motion for cross-complaint; draft letter to R. Swift re: same; research service by fax, service by mail | 0.40 |
| 05/17/01 | Review petition for writ of mandamus to Ninth Circuit by ROP; email to R. Swift re: same | 0.50 |
| 05/17/00 | Preparation for 05/21 hearing | 0.20 |
| 05/17/01 | Review email from R. Swift | 0.10 |
| 05/21/01 | Telephone conference with R. Swift and J. Van Dyke re: court hearing | 0.30 |
| 05/25/01 | Review email from J. Van Dyke | 0.10 |
| 05/25/01 | Review email from R. Swift | 0.10 |
| 05/29/01 | Review email from R. Swift | 0.10 |
| 05/30/01 | Review email from J. Van Dyke | 0.10 |
| 05/30/01 | Review email from R. Swift | 0.10 |
| 06/01/01 | Sign stipulation re: GBC and call for them to pick-up | 0.20 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 06/01/01 | Motion for consolidation and expedited hearing on appeal and petition for mandamus by PCGG and ROP | 1.10 |
| 06/05/01 | Review emails from R. Swift | 0.20 |
| 06/07/01 | Review email from R. Swift | 0.10 |
| 06/08/01 | Review emails from R. Swift | 0.20 |
| 06/11/01 | Review email from R. Swift, respond to email for R. Swift, research collection issue | 0.80 |
| 06/12/01 | Review unsigned Pimentel's document requests; sign and forward to other counsel | 0.30 |
| 06/12/01 | Review emails from R. Swift | 0.20 |
| 06/13/01 | Review PCGG response to Pimentel Motion to Strike Affidavits and fax to R. Swift | 0.20 |
| 06/13/01 | Respond to R. Swift's emails; research collection in Hawaii | 2.10 |
| 06/14/01 | Review Pimentel's motions in opposition to appeal to Ninth Circuit and to consolidation | 0.40 |
| 06/22/01 | Review PCGG filing Reply Memo in Ninth Circuit re: mandamus | 1.00 |
| 06/25/01 | Review email from R. Swift | 0.10 |
| 06/26/01 | Review emails from R. Swift | 0.20 |
| 07/02/01 | Forward response to First Amended Complaint | 1.40 |
| 07/02/01 | Review GB response to First Amended Complaint | 0.30 |
| 07/06/01 | Review email from J. Van Dyke | 0.10 |
| 07/06/01 | Review email from R. Swift | 0.10 |
| 07/09/01 | Review emails from R. Swift | 0.20 |
| 07/13/01 | Review Memo from R. Swift re: SunTrust's | |

SHERRY~2_1

|  |  |  |
|---|---|---|
|  | and ROP positions re: settlement with Human Right's victims | 0.80 |
| 07/13/01 | Review motion to dismiss by PCGG and transmit to R. Swift | 0.10 |
| 07/18/01 | Review email from R. Swift | 0.10 |
| 07/19/01 | Review emails from J. Van Dyke | 0.20 |
| 07/19/01 | Review emails from R. Swift | 0.20 |
| 07/20/01 | Review email from J. Van Dyke | 0.10 |
| 07/20/01 | Review emails from R. Swift | 0.20 |
| 07/30/01 | Review email from J. Van Dyke | 0.10 |
| 07/30/01 | Review email from R. Swift | 0.10 |
| 07/31/01 | Review email from J. Van Dyke | 0.10 |
| 07/31/01 | Review email from R. Swift | 0.10 |
| 08/01/01 | Review Motion by Philippine National Bank on immunity issues | 0.20 |
| 08/01/01 | Review emails from J. Van Dyke | 0.20 |
| 08/01/01 | Review emails from R. Swift | 0.20 |
| 08/02/01 | Review emails from J. Van Dyke | 0.20 |
| 08/02/01 | Review emails from R. Swift | 0.20 |
| 08/03/01 | Review email from R. Swift | 0.10 |
| 08/06/01 | Work on Reply Memo on Constitutional issue and Sunnier deposition | 1.00 |
| 08/07/01 | Work on Reply Memo on Constitutional issue and Sunnier deposition | 1.30 |
| 08/07/01 | Review email from R. Swift | 0.10 |
| 08/08/01 | Work on getting hearing date | 0.20 |

SHERRY–2_1

| 08/09/01 | Work on getting Sunnier hearing date and prepare for filing | 2.80 |
| 08/10/01 | Review email from R. Swift | 0.10 |
| 08/14/01 | Review email from J. Van Dyke | 0.10 |
| 08/14/01 | Review email from R. Swift | 0.10 |
| 08/21/01 | Review email from J. Van Dyke | 0.10 |
| 08/22/01 | Review emails from R. Swift | 0.20 |
| 08/24/01 | Review email from J. Van Dyke | 0.10 |
| 08/24/01 | Review email from R. Swift | 0.10 |
| 08/25/01 | Review fax from R. Swift re: ROP responses to discovery request and correspondence relating thereto | 1.30 |
| 08/25/01 | Review emails from R. Swift re: court dates | 0.20 |
| 08/25/01 | Review email from R. Swift re: Picasso settlement | 0.20 |
| 08/28/01 | Review emails from R. Swift | 0.30 |
| 08/30/01 | Review email from R. Swift | 0.10 |
| 08/31/01 | Review emails from J. Van Dyke | 0.20 |
| 08/31/01 | Review emails from R. Swift | 0.40 |
| 09/10/01 | Work on various matters, pleadings for September 24, 2001 hearing and motions | 2.80 |
| 09/10/01 | Review emails from J. Van Dyke | 0.20 |
| 09/10/01 | Review emails from R. Swift | 0.20 |
| 09/11/01 | Work on various matters, pleadings for September 24, 2001 hearing and motions | 1.40 |
| 09/11/01 | Work on straightening out delivery/service of documents for September 24, 2001 hearing; email to R. Swift; telephone conference | |

SHERRY~2_1

|  |  |  |
|---|---|---|
|  | with various attorneys re: same; arrange for pick-up and filing of originals | 1.30 |
| 09/12/01 | Work on various matters, pleadings for September 24, 2001 hearing and motions | 0.80 |
| 09/12/01 | Review emails from R. Swift | 0.20 |
| 09/13/01 | Work on various matters, pleadings for September 24, 2001 hearing and motions | 0.40 |
| 09/14/01 | Work on various matters, pleadings for September 24, 2001 hearing and motions | 0.60 |
| 09/14/01 | Review email from J. Van Dyke | 0.10 |
| 09/14/01 | Review email from R. Swift | 0.10 |
| 09/18/01 | Telephone conference with law clerk from Judge Real about documents not received; locate documents and fax to law clerk | 0.80 |
| 09/18/01 | Review emails from R. Swift | 0.20 |
| 09/19/01 | Work on preparation for hearing on September 24, 2001; review pleadings filed | 1.00 |
| 09/19/01 | Review emails from J. Van Dyke | 0.20 |
| 09/19/01 | Review emails from R. Swift | 0.30 |
| 09/20/01 | Review ROP Memorandum, Arelma's Memorandum, Swift Memorandum (4 pleadings); forward to R. Swift and J. Van Dyke; make arrangements with court clerk about court hearing by telephone | 0.90 |
| 09/20/01 | Review emails from R. Swift | 0.40 |
| 09/21/01 | Prepare for and attend hearing in Merrill Lynch and MDL 840; ROP Motion to dismiss on SJ; Pimentel discovery motion | 2.00 |
| 09/26/01 | Telephone conference with R. Swift re: proposed settlement and proposal order; telephone conference with J. Van Dyke |  |

SHERRY--2_1

|            |                                                                                                              |      |
|------------|--------------------------------------------------------------------------------------------------------------|------|
|            | re: same                                                                                                     | 0.50 |
| 10/02/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/03/01   | Telephone conference with R. Swift re: proposed orders, research rules; review various faxes re: proposed orders | 0.40 |
| 10/03/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/04/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/05/01   | Review proposed order and letter to Judge Real                                                               | 0.30 |
| 10/09/01   | Work on Interpleader answer and claim research form                                                          | 0.20 |
| 10/09/01   | Telephone conference with Federal Court Clerk re: payment to data entry clerk                                | 0.20 |
| 10/10/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/11/01   | Research amount in escrow in federal court and email to R. Swift; Review various letters from counsel regarding proposed order | 1.20 |
| 10/12/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/14/01   | Review ROP/PCGG objections to proposed order                                                                 | 0.30 |
| 10/15/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/17/01   | Review email from J. Van Dyke                                                                                 | 0.10 |
| 10/17/01   | Review email from R. Swift                                                                                    | 0.10 |
| 10/18/01   | Review email from J. Van Dyke                                                                                 | 0.10 |
| 10/18/01   | Review emails from R. Swift                                                                                   | 0.20 |
| 10/19/01   | Telephone conference with S. Shreiber                                                                        | 0.10 |
| 10/19/01   | Telephone conference with R. Swift                                                                           | 0.20 |

SHERRY~2_1

| 10/19/01 | Research Hawaii law on judgments and fax to R. Swift | 0.20 |
|---|---|---|
| 10/19/01 | Review email from J. Van Dyke | 0.10 |
| 10/21/01 | Fax Order re: hearing date to R. Swift | 0.10 |
| 10/22/01 | Review email from J. Van Dyke | 0.10 |
| 10/22/01 | Review emails from R. Swift | 0.20 |
| 10/24/01 | Telephone conference with federal court re: hearing dates | 0.40 |
| 10/24/01 | Review emails from J. Van Dyke | 0.20 |
| 10/24/01 | Review email from R. Swift | 0.10 |
| 10/25/01 | Various emails with R. Swift re: proposed ROP legislation; telephone conferences with court clerk re: hearing on October 29, 2001; make arrangements for Swift appearance by telephone; discussions with Professor Van Dyke re: court hearing | 0.80 |
| 10/25/01 | Review emails from R. Swift | 0.30 |
| 10/26/01 | Review email from R. Swift re: October 29, 2001 hearing | 0.10 |
| 10/26/01 | Email to R. Swift | 0.20 |
| 10/26/01 | Review email from R. Swift | 0.10 |
| 10/29/01 | Prepare for and attend court hearing re: Plaintiff's motion to execute waiver for testimony of Sunier; draft report to R. Swift; draft proposed order | 2.60 |
| 10/30/01 | Review emails from R. Swift | 0.30 |
| 10/31/01 | Review Pimentel's RFA to Roxas | 0.20 |
| 11/01/01 | Finalize proposed order re: testimony waiver and forward to L. Smith; Review RFA, RF Answers to Interrogatories, RFPD | 0.50 |

SHERRY–2_1

| | | |
|---|---|---|
| 11/05/01 | Review email from R. Swift | 0.10 |
| 11/07/01 | Review email from J. Van Dyke | 0.10 |
| 11/07/01 | Review emails from R. Swift | 0.20 |
| 11/08/01 | Review email from J. Van Dyke | 0.10 |
| 11/08/01 | Review email from R. Swift | 0.10 |
| 11/09/01 | Review Roxas request to PNB and other Discovery requests | 0.40 |
| 11/09/01 | Check on status of federal court order | 0.30 |
| 11/09/01 | Review email from R. Swift | 0.10 |
| 11/12/01 | Review emails from R. Swift | 0.20 |
| 11/20/01 | Review email from R. Swift | 0.10 |
| 11/22/01 | Review email from J. Van Dyke | 0.10 |
| 11/27/01 | Review emails from R. Swift | 0.20 |
| 11/28/01 | Review emails from J. Van Dyke | 0.20 |
| 11/28/01 | Review email from R. Swift | 0.10 |
| 11/28/01 | Review proposed answers to Golden Budha's Request for admission | 0.30 |
| 11/29/01 | Review Pimentel's Notice of Motion to Compel Discovery | 0.80 |
| 11/29/01 | Review email from R. Swift | 0.10 |
| 11/29/01 | Review Pimentel's Supplemental Memorandum in Opposition to defendant Sun Trust's Motion for P/O | 0.20 |
| 11/29/01 | Review Pimentel's Memorandum in Opposition to Sun Trust's Motion for Dismissal | 0.10 |
| 11/30/01 | Review responses to discovery by Merrill Lynch | 0.30 |

SHERRY–2_I

| | | |
|---|---|---|
| 11/30/01 | Review various pleadings and disputes | 0.10 |
| 11/30/01 | Forward Pimentel's Answers to Interrogatory; make arrangements for Pimentel to sign | 0.50 |
| 12/02/01 | Review various pleadings and disputes | 0.10 |
| 12/02/01 | Review various memorandums re: Sun Trust Motion for P/O | 0.50 |
| 12/02/01 | Review Order of Judge Real re: December 20, 2001 hearing date | 0.10 |
| 12/03/01 | Review various pleadings and disputes | 0.10 |
| 12/03/01 | Review revised court order; review Pimentel's responses to GBC RFA | 0.50 |
| 12/03/01 | Review email from R. Swift | 0.10 |
| 12/06/01 | Review emails from R. Swift | 0.20 |
| 12/08/01 | Review Arelma and PNB motions from P/O re: depositions of Espina, Arelma, and Tejeira | 0.50 |
| 12/08/01 | Review Merrill Lynch Memorandum in Opposition to defendant Sun Trust's Motion to dismiss | 0.50 |
| 12/08/01 | Review Arelma Motion for Summary Judgment or adjudication of claims on issues | 1.00 |
| 12/08/01 | Review Arelma Separate Concise Statement of facts | 0.20 |
| 12/08/01 | Review Merrill's responses to defendant Arelma's PNB's request for production of documents | 0.30 |

SHERRY~2_1

| | | |
|---|---|---|
| 12/08/01 | Review Sun Trust's Supplemental Reply Memo | 0.30 |
| 12/10/01 | Review Pimentel pleadings | 0.40 |
| 12/10/01 | Ninth Circuit Court Notice re: petition for Writ of Mandamus | 0.20 |
| 12/11/01 | Telephone conference with L. Sai re: orders in Arelma case; discussions with D. Ritchey re: same | 0.30 |
| 12/12/01 | Review Arelma responses to discovery requests by GBC. Affidavit of service by Merrill Lynch Arelma's Pretrial | 0.10 |
| 12/12/01 | Finalize Pimentel Pretrial; work with Swift's draft | 0.30 |
| 12/12/01 | Review emails from R. Swift | 0.20 |
| 12/13/01 | Review email from R. Swift | 0.10 |
| 12/14/01 | Review email from R. Swift | 0.10 |
| 12/17/01 | Review email from R. Swift | 0.10 |
| 12/19/01 | Meeting with R. Swift re 12/20 hearing | 1.50 |
| 12/20/01 | Prepare for and attend hearing re discovery Re Arelma account; meeting with R. Swift & Other attorneys | 3.00 |
| 12/28/01 | Review email from J. Van Dyke | 0.10 |

**2002**

| | | |
|---|---|---|
| 01/02/02 | Review court Notice of Hearing date on Arelma's Motion for Summary Judgment | 0.10 |
| 01/02/02 | Telephone conference with R. Swift re: Mandamus petition and schedule for hearings | 0.20 |
| 01/02/02 | Telephone conference with court clerk re: schedule | 0.20 |
| 01/02/02 | Review email from R. Swift | 0.10 |

SHERRY~2_1

| | | |
|---|---|---|
| 01/03/02 | Review memo from SunTrust and original declaration | 0.20 |
| 01/03/02 | Review order re: hearing date | 0.10 |
| 01/07/02 | Review email from R. Swift re: status | 0.10 |
| 01/07/02 | Telephone conference with R. Swift re: January 4, 2002 Los Angeles hearing | 0.10 |
| 01/07/02 | Review various pleadings | 0.30 |
| 01/07/02 | Review email from J. Van Dyke | 0.10 |
| 01/08/02 | Review emails from R. Swift re: potential settlement of Merrill Lynch account | 0.40 |
| 01/08/02 | Review Pimentel's renewed Opposition to Petition for Writ of Mandamus and discussion with J. Van Dyke re: same | 0.20 |
| 01/09/02 | Review emails from R. Swift | 0.10 |
| 01/10/02 | Review email from R. Swift | 0.10 |
| 01/13/02 | Review Merrill Lynch responses to renewed petition for Writ of Mandamus and discussion with J. Van Dyke | 0.20 |
| 01/13/02 | Review R. Swift's letter re: deposition of Panamanian attorneys | 0.10 |
| 01/13/02 | Review Bomse ROP Reply Memo re: Writ of Mandamus | 0.20 |
| 01/15/02 | Review email from R. Swift | 0.10 |
| 01/16/02 | Review email from J. Van Dyke | 0.10 |
| 01/16/02 | Review email from R. Swift | 0.10 |
| 01/21/02 | Review email from J. Van Dyke | 0.10 |
| 01/21/02 | Review email from R. Swift | 0.10 |

SHERRY~2_1

| | | |
|---|---|---|
| 01/22/02 | Review docket sheet re: appeal | 0.20 |
| 01/22/02 | Review outline of Summary Judgment response | 0.20 |
| 01/22/02 | Review email from J. Van Dyke | 0.10 |
| 01/22/02 | Review email from R. Swift | 0.20 |
| 01/23/02 | Review emails from R. Swift and J. Van Dyke re: response to second appeal by ROP | 0.40 |
| 01/24/02 | Review email from R. Swift | 0.10 |
| 01/25/02 | Review emails from J. Van Dyke | 0.20 |
| 01/28/02 | Review letter from Reuben Fruto and respond | 1.00 |
| 01/28/02 | Review letter from R. Swift to Bomse | 0.20 |
| 01/29/02 | Review email from R. Swift | 0.10 |
| 01/30/02 | Review Ninth Circuit Notice of Appeal | 0.30 |
| 01/31/02 | Review email from R. Swift re: status | 0.30 |
| 02/01/02 | Review email from R. Swift | 0.10 |
| 02/03/02 | Review email from J. Van Dyke | 0.10 |
| 02/04/02 | Review message and fax materials to attorney for Merrill Lynch | 0.20 |
| 02/04/02 | Review Roxas opposition to Arelma's motion for summary judgment | 0.50 |
| 02/04/02 | Review Arelma's memo in response to Plaintiff's Motion for discharge | 0.50 |
| 02/04/02 | Review Defendant Arelma's Memorandum in Opposition to Pimentel's Motion | 0.50 |
| 02/04/02 | Review submission of original declaration | 0.60 |
| 02/04/02 | Review Sun Trust's Memorandum in Support of Pimentel's Motion to Compel execution of Swiss Bank secrecy | 0.20 |

SHERRY~2_1

| | | |
|---|---|---|
| 02/07/02 | Review Sun Trust renewed Motion to Dismiss, sent by fax | 0.40 |
| 02/08/02 | Review email from J. Van Dyke | 0.10 |
| 02/08/02 | Review email from R. Swift | 0.10 |
| 02/13/02 | Review email from R. Swift | 0.10 |
| 02/14/02 | Telephone Message: L.Sai, court clerk called re: Defendants Sun Trust renewed Motion to Dismiss will also be heard on February 19, 2002 at 8:30 am; notify counsel | 0.30 |
| 02/17/02 | Preparation for hearing on 2/19; discussions With R. Swift and J. Van Dyke | 2.00 |
| 02/18/02 | Stipulation of facts: preparation for 02/19 hearing | 1.50 |
| 02/19/02 | Preparation for and attend court hearing; Discussions with counsel | 2.50 |
| 02/21/02 | Review email from R. Swift | 0.20 |
| 02/25/02 | Review of opposition to Suntrust mandamus | 0.30 |
| 02/27/02 | Review letters from attorneys for PNB | 0.20 |
| 02/27/02 | Review Motion against Defendant Burns, Estate of Marcos, and Marcos' wife and children | 0.50 |
| 02/27/02 | Review email from R. Swift | 0.10 |
| 02/28/02 | Review email from J. Van Dyke | 0.10 |
| 02/28/02 | Review email from R. Swift | 0.10 |
| 03/04/02 | Review email from R. Swift | 0.10 |
| 03/08/02 | Review email from J. Van Dyke | 0.10 |
| 03/08/02 | Review email from R. Swift | 0.10 |
| 03/11/02 | Review Pimentel's response to petition for | |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| | Writ of Mandamus; review Sun Trust filing in Writ of Mandamus | 0.90 |
| 03/19/02 | Telephone conference with R. Swift re: Writ to Ninth Circuit by Sun Trust and decision | 0.30 |
| 03/19/02 | Review email from J. Van Dyke | 0.10 |
| 03/19/02 | Review email from R. Swift | 0.10 |
| 03/20/02 | Review decision by Ninth Circuit on PCGG; petition for writ, email J. Van Dyke re: same; review emails from J. Van Dyke | 0.30 |
| 03/20/02 | Review email from J. Van Dyke | 0.10 |
| 03/21/02 | Review inquiry from class member | 0.10 |
| 03/21/02 | Review email from R. Swift | 0.10 |
| 03/26/02 | Review email from J. Van Dyke | 0.10 |
| 03/26/02 | Review email from R. Swift | 0.10 |
| 04/02/02 | Review email from R. Swift | 0.10 |
| 04/05/02 | Review Declaration by Merrill Lynch re: default judgment | 0.20 |
| 04/05/02 | Review ROP Opening brief in Support of Consolidated appeal and renewed petition for Writ of Mandamus | 1.00 |
| 04/08/02 | Review email from J. Van Dyke | 0.10 |
| 04/08/02 | Review email from R. Swift | 0.10 |
| 04/15/02 | Review email from J. Van Dyke | 0.10 |
| 04/15/02 | Review email from R. Swift | 0.10 |
| 04/19/02 | Review request for certification and forward to district court | 0.30 |
| 04/19/02 | Review Merrill Lynch response memo to Opening Brief of PCGG and ROP in Support of Consolidated appeal and renewed petition for | |

SHERRY--2_1

| | | |
|---|---|---|
| | Writ of Mandamus | 0.20 |
| 04/19/02 | Review Answering Brief of Real Parties in Interest and Appellees Arelma and PNB to Opening Brief | 0.50 |
| 04/22/02 | Review PCGG Reply Brief in Support of Mandamus | 0.50 |
| 04/22/02 | Review letter from Sun Trust attorneys re: Depositions under Hague Convention | 0.20 |
| 04/22/02 | Review Pimentel's Brief in Opposition to renewed Petition for Writ of Mandamus and Supplemental Record on Appeal | 0.30 |
| 04/22/02 | Review Pimentel's Motion to Strike Republic's Opening Brief and Excerpts of Record | 0.30 |
| 04/25/02 | Review ROP response to Pimentel's Motion to Dismiss the ROP's reward petition for Writ of Mandamus | 0.20 |
| 04/25/02 | Review ROP response to Pimentel's motion to strike ROP's Opening Brief and excerpts of rewards | 0.20 |
| 04/25/02 | Discussions with clerk of court re: request by ROP to review record and exhibits from trifurcated trial | 0.30 |
| 04/29/02 | Review email from R. Swift | 0.10 |
| 05/01/02 | Review April 25, 2002 letter by R. Swift re: discovery via Hague Convention | 0.30 |
| 05/02/02 | Review email from J. Van Dyke | 0.10 |
| 05/02/02 | Review email from R. Swift | 0.10 |
| 05/03/02 | Review Stipulation to filing late for GB at Ninth Circuit | 0.30 |
| 05/03/02 | Review emails from J. Van Dyke | 0.20 |
| 05/03/02 | Review email from R. Swift | 0.20 |

SHERRY–2_1

| | | |
|---|---|---|
| 05/06/02 | Review RFPD by Defendant Arelma and PNB to Roxas and GBC | 0.20 |
| 05/06/02 | Review RFPD by Defendant Arelma and PNB to Plaintiff Pimentel | 0.20 |
| 05/06/02 | Review Pimentel's motion for civil contempt against Sun Trust | 0.30 |
| 05/06/02 | Review Pimentel's Motion for leave to file a sur Reply to points raised in ROP's Reply Brief | 0.30 |
| 05/06/02 | Review Pimentel's Reply Memo in Support of Motion to Dismiss ROP's Renewal Petition for Writ | 0.20 |
| 05/06/02 | Review letter by R. Swift to Ambassador Blickenstofer | 0.20 |
| 05/07/02 | Review email from R. Swift | 0.10 |
| 05/21/02 | Review email from J. Van Dyke | 0.10 |
| 05/21/02 | Review email from R. Swift | 0.20 |
| 05/21/02 | Review Suntrust motion to dismiss | 0.30 |
| 05/22/02 | Review email from J. Van Dyke | 0.10 |
| 05/22/02 | Review email from R. Swift | 0.10 |
| 05/23/02 | Review email from R. Swift | 0.10 |
| 05/28/02 | Review email from R. Swift | 0.10 |
| 05/29/02 | Review email from R. Swift | 0.10 |
| 05/30/02 | Review email from R. Swift | 0.10 |
| 05/31/02 | Telephone conference with R. Swift re: status | 0.30 |
| 05/31/02 | Review email from R. Swift | 0.20 |
| 06/04/02 | Review email from J. Van Dyke | 0.10 |

SHERRY~2_1

| 06/04/02 | Review email from R. Swift | 0.10 |
|---|---|---|
| 06/05/02 | Review email from R. Swift | 0.20 |
| 06/06/02 | Review emails from J. Van Dyke | 0.30 |
| 06/06/02 | Review email from R. Swift | 0.10 |
| 06/07/02 | Review emails from J. Van Dyke | 0.20 |
| 06/07/02 | Review email from R. Swift | 0.20 |
| 06/11/02 | Review email from R. Swift | 0.20 |
| 06/11/02 | Discussions with J. Van Dyke re Ninth Circuit Argument | 0.30 |
| 06/12/02 | Discussions with J. Van Dyke re Ninth Circuit Argument | 0.40 |
| 06/17/02 | Prepare for and attend court hearing; meeting With Pimentel; discussions with counsel | 4.80 |
| 06/19/02 | Review email from J. Van Dyke | 0.10 |
| 06/19/02 | Review email from R. Swift | 0.20 |
| 06/20/02 | Review email from J. Van Dyke | 0.10 |
| 06/20/02 | Review email from R. Swift | 0.10 |
| 06/24/02 | Review email from R. Swift | 0.20 |
| 06/25/02 | Review email from J. Van Dyke | 0.10 |
| 06/27/02 | Review email from R. Swift | 0.10 |
| 07/02/02 | Review email from R. Swift | 0.10 |
| 07/03/02 | Review email from J. Van Dyke | 0.10 |
| 07/08/02 | Review emails re: deposition of Pimentel; review additional deposition notices re: Pimentel; review objections to Lebrecht deposition | 0.30 |
| 07/08/02 | Discussions with Pimentel re: his deposition | 0.30 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 07/08/02 | Review email from R. Swift | 0.10 |
| 07/09/02 | Discussions with Pimentel re: his deposition | 0.20 |
| 07/11/02 | Review emails from J. Van Dyke | 0.20 |
| 07/11/02 | Review email from R. Swift | 0.30 |
| 07/12/02 | Review email from J. Van Dyke | 0.10 |
| 07/12/02 | Review email from R. Swift | 0.20 |
| 07/15/02 | Conference with client to prepare for deposition | 2.30 |
| 07/16/02 | Prepare for and attend deposition; discussions with client, R. Swift and J. Van Dyke re: deposition | 3.90 |
| 07/22/02 | Review emails from R. Swift | 0.20 |
| 07/24/02 | Review emails from J. Van Dyke | 0.20 |
| 07/24/02 | Review emails from R. Swift | 0.20 |
| 07/30/02 | Review Arelma's Motion to Compel Pimentel production of documents | 0.50 |
| 07/30/02 | Review Sun Trust's Memorandum in Support of Motion for reconsideration of contempt order | 0.30 |
| 07/30/02 | Review First Amended Notice of Deposition | 0.10 |
| 08/01/02 | Work on revisions to Pimentel deposition | 1.30 |
| 08/02/02 | Work on revisions to Pimentel deposition | 1.20 |
| 08/05/02 | Work on revisions to Pimentel deposition | 0.30 |
| 08/05/02 | Review motion to compel filed by PNB v. Pimentel, email with R. Swift re: same | 0.50 |
| 08/06/02 | Review correspondence re: Pimentel deposition | 0.10 |

| | | |
|---|---|---|
| 08/11/02 | Review PNB discovery memorandum | 0.10 |
| 08/16/02 | Review email from R. Swift | 0.20 |
| 08/19/02 | Review letters from R. Swift re: Motion for Summary Judgment | 0.30 |
| 08/19/02 | Work on finalizing Pimentel deposition corrections | 0.30 |
| 08/19/02 | Review trial and Summary Judgment outline | 0.20 |
| 08/19/02 | Review email from R. Swift re: changes and deposition changes | 0.50 |
| 08/19/02 | Telephone conference with R. Swift | 0.20 |
| 08/19/02 | Review email from J. Van Dyke | 0.10 |
| 08/20/02 | Review deposition changes; review draft emails; conference with Pimentel re: deposition changes | 2.00 |
| 08/20/02 | Review email from R. Swift | 0.20 |
| 08/22/02 | Review email from R. Swift | 0.10 |
| 08/26/02 | Review email from R. Swift | 0.20 |
| 08/27/02 | Review letter from Ziegler re: Pimentel deposition; research discussion re: signing of deposition | 0.50 |
| 08/28/02 | Review email from J. Van Dyke | 0.10 |
| 08/28/02 | Review email from R. Swift | 0.20 |
| 08/30/02 | Review email from R. Swift | 0.10 |
| 09/03/02 | Review email from R. Swift | 0.20 |
| 09/04/02 | Review email from R. Swift | 0.10 |
| 09/17/02 | Review email from R. Swift | 0.10 |
| 09/19/02 | Review email from R. Swift | 0.10 |

**SHERRY~2_1**

| | | |
|---|---|---|
| 09/20/02 | Review emails from J. Van Dyke | 0.20 |
| 09/20/02 | Review email from R. Swift | 0.20 |
| 09/23/02 | Review email from J. Van Dyke | 0.10 |
| 09/23/02 | Review email from R. Swift | 0.10 |
| 09/24/02 | Review email from R. Swift | 0.20 |
| 10/09/02 | Review email from J. Van Dyke | 0.10 |
| 10/09/02 | Review email from R. Swift | 0.20 |
| 10/10/02 | Review email from J. Van Dyke | 0.10 |
| 10/10/02 | Review email from R. Swift | 0.20 |
| 10/16/02 | Review email from R. Swift | 0.10 |
| 10/17/02 | Review email from J. Van Dyke | 0.10 |
| 10/17/02 | Review email from R. Swift | 0.10 |
| 10/28/02 | Discussions with J. Van Dyke re: October 23, 2002 hearing | 0.30 |
| 10/29/02 | Discussions with R. Swift re: October 30, 2002 hearing | 3.00 |
| 10/30/02 | Prepare for and attend court hearing/pretrial and discussions with counsel | 3.00 |
| 10/31/02 | Review decision of Ninth Circuit, transmit to R. Swift and J. Van Dyke, discussions with press re: decision, telephone conference to court clerk re: decision; discussion with R. Swift and J. Van Dyke re: decision | 1.50 |
| 10/31/02 | Review emails from J. Van Dyke | 0.30 |
| 10/31/02 | Review email from R. Swift | 0.20 |
| 11/01/02 | Review court order's re: October 30, 2002 hearing and circulate to all counsel | 0.30 |

SHERRY~2_1

| | | |
|---|---|---|
| 11/01/02 | Review proposed Merrill Lynch order and transmit to R. Swift | 0.20 |
| 11/01/02 | Discussions with R. Swift and J. Van Dyke re: petition for rehearing, petition for cert, motion for stay | 0.30 |
| 11/01/02 | Review emails from J. Van Dyke | 0.20 |
| 11/01/02 | Review email from R. Swift | 0.30 |
| 11/04/02 | Draft letter to Pimentel re: decision at Ninth Circuit Court | 0.70 |
| 11/04/02 | Review emails from R. Swift re: proposed order to Judge Real | 0.20 |
| 11/07/02 | Telephone conference with court clerk re: court orders | 0.10 |
| 11/07/02 | Telephone conference with Pimentel re: status | 0.20 |
| 11/07/02 | Email to R. Swift re: discussions with court clerk re: orders | 0.10 |
| 11/12/02 | Review email from R. Swift | 0.10 |
| 11/13/02 | Review email from J. Van Dyke | 0.10 |
| 11/13/02 | Review email from R. Swift | 0.20 |
| 11/14/02 | Review email from R. Swift | 0.10 |
| 11/18/02 | Review email from R. Swift | 0.20 |
| 12/06/02 | Review C/S re: SunTrust Civil Appeals Docketing Statement | 0.10 |
| 12/06/02 | Review Civil Appeals Docketing Statement/ SunTrust | 0.10 |
| 12/06/02 | Review Notice of Appeal/SunTrust | 0.10 |
| 12/06/02 | Review filing of ROP in Supreme court in Trajano | 0.10 |

SHERRY–2_1

| 12/16/02 | Review email from J. Van Dyke | 0.10 |
|---|---|---|
| 12/20/02 | Review email from R. Swift | 0.10 |
| 12/23/02 | Review email from J. Van Dyke | 0.10 |
| 12/24/02 | Review email from R. Swift | 0.10 |

**2003**

| 04/15/03 | Review of Suntrust 9th Circuit brief | 0.20 |
|---|---|---|
| 04/18/03 | Review emails from R. Swift and J. Van Dyke | 0.20 |
| 04/21/04 | Review Pimentel's Brief in Opposition and supplemental excerpts of Record | 0.20 |
| 05/02/03 | Review Pimentel's Motion to Vacate Stay | 0.60 |
| 05/05/03 | Review SunTrust Reply Brief | 0.20 |
| 06/19/03 | Conference with R. Swift in preparation for hearing | 2.00 |
| 06/20/03 | Prepare for and attend hearing and discussion With counsel | 4.00 |
| 06/30/03 | Review letters and draft memorandum from R. Swift | 0.10 |
| 07/11/03 | Review email from R. Swift | 0.10 |
| 07/14/03 | Telephone conference with law clerk to Judge Real re: details of lodged orders; research questions proposed | 0.30 |
| 07/15/03 | Research decision and forward to J. Van Dyke, R. Swift and review | 0.80 |
| 07/16/03 | Forward decision in response to requests | 0.10 |
| 07/21/03 | Review and exchange emails with J. Van Dyke; review proposed legislation in ROP | 0.40 |
| 07/22/03 | Review email from R. Swift | 0.10 |

| Date | Description | Hours |
|---|---|---|
| 07/25/03 | Review email from R. Swift | 0.10 |
| 07/26/03 | Review pretrial order number and fax to R. Swift and J. Van Dyke | 0.10 |
| 07/26/03 | Emails with R. Swift and J. Van Dyke re: motion for reconsideration re: certification to appeal | 0.20 |
| 07/28/03 | Exchange emails with R. Swift | 0.30 |
| 07/30/03 | Review and exchange emails with R. Swift and J. Van Dyke | 0.40 |
| 07/31/03 | Review email from J. Van Dyke | 0.20 |
| 07/31/03 | Review email from R. Swift | 0.30 |
| 08/01/03 | Discussions with J. Van Dyke re: August 8, 2003 hearing | 0.20 |
| 08/01/03 | Review email from J. Van Dyke | 0.10 |
| 08/01/03 | Review email from R. Swift | 0.10 |
| 08/04/03 | Discussions with J. Van Dyke and R. Swift re: August 8, 2004 hearing | 0.30 |
| 08/04/03 | Review email from R. Swift | 0.20 |
| 08/05/03 | Review email from R. Swift | 0.10 |
| 08/06/03 | Review of pleadings in preparation for Hearing | 0.50 |
| 08/07/03 | Preparation for and participation in hearing; Discussion with counsel | 4.00 |
| 08/11/03 | Review fax from R. Swift | 0.10 |
| 08/11/03 | Exchange emails with R. Swift and J. Van Dyke | 0.20 |
| 08/12/03 | Review and exchange email with R. Swift | 0.30 |
| 08/13/03 | Review email from R. Swift | 0.10 |

SHERRY–2_1

| | | |
|---|---|---|
| 08/21/03 | Telephone conference with R. Swift re: status | 0.20 |
| 08/21/03 | Review pleadings filed by Pimentel and PNG at Ninth Circuit Court | 0.30 |
| 08/21/03 | Review proposed FOF and COL and objections | 0.30 |
| 09/04/03 | Review email from J. Van Dyke | 0.10 |
| 09/14/03 | Review materials in preparation for conference by telephone | 0.50 |
| 09/15/03 | Telephone conference with R. Swift re: conference | 0.40 |
| 09/15/03 | Attend conference with attorneys for joint pretrial memorandum | 1.00 |
| 09/15/03 | Exchange email with R. Swift | 0.20 |
| 09/16/03 | Work on Joint Memorandum | 1.50 |
| 09/17/03 | Discussions with R. Swift re: joint pretrial memorandum; make further revisions; review proposals by Cathcart and Ziegler; finalize and circulate to parties | 2.10 |
| 09/17/03 | Exchange email with R. Swift | 0.20 |
| 09/18/03 | Telephone conference with R. Swift re: Joint Pretrial Memorandum; discussion re: Ninth Circuit panel ruling | 0.30 |
| 09/18/03 | Finalize memorandum and circulate to all attorneys with cover letter | 0.10 |
| 09/18/03 | Work on finalizing pretrial memorandum | 1.20 |
| 09/18/03 | Telephone conference with R. Swift re: various changes; emails with Ziegler et. al, re: various changes to joint pretrial memorandum; finalize joint pretrial memo | 1.30 |
| 09/18/03 | Exchange email with R. Swift | 0.20 |
| 09/19/03 | Work on finalizing pretrial memorandum; | |

SHERRY~2_1

|  |  |  |
|---|---|---|
|  | circulate to attorneys for signature; telephone conference with R. Swift re: same; C. Eblen, W. Jones | 2.30 |
| 09/19/03 | Review and exchange email with R. Swift | 0.30 |
| 09/22/03 | Telephone conference with C. Eblen re: depositions and motions in limine | 0.10 |
| 09/22/03 | Emails re: depositions | 0.50 |
| 09/23/03 | Telephone conference with R. Swift re: GB motions and hearing | 0.30 |
| 09/23/03 | Telephone conference with court clerk | 0.20 |
| 09/23/03 | Telephone conference R. Swift re: schedule | 0.20 |
| 09/23/03 | Review Cathcart witnesses Exhibit List and fax to R. Swift | 0.30 |
| 09/23/03 | Review court order and fax to R. Swift | 0.20 |
| 09/23/04 | Review and exchange email with R. Swift | 0.30 |
| 09/24/03 | Discussions with paralegal re: trial exhibits | 0.30 |
| 09/25/03 | Review various court pleadings in Ninth Circuit re: appeal and stay | 0.50 |
| 09/25/03 | Work on hearing for September 28, 2003 and organize pleadings | 0.20 |
| 09/25/03 | Telephone conference with R. Swift re: status | 0.10 |
| 09/26/03 | Work on hearing for September 28, 2003 and organize pleadings | 0.20 |
| 09/26/03 | Review various new pleadings filed in Ninth Circuit and District Courts | 0.50 |
| 09/28/03 | Prepare for court hearing/trial | 2.00 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 09/29/03 | Prepare for and attend court hearing; discussions regarding appeal | 1.60 |
| 09/29/03 | Discussion with R. Swift re: order; finalize and circulate for approval as to form | 0.20 |
| 09/30/03 | Review email from R. Swift and make revision to order | 0.20 |
| 10/02/03 | Review pleadings filed by various parties at Ninth Circuit Court | 0.50 |
| 10/04/03 | Forward proposed order to court | 0.20 |
| 10/07/03 | Review various pleadings and correspondence re: appeals | 0.50 |
| 10/08/03 | Review and exchange email with R. Swift | 0.30 |
| 10/08/03 | Review emails from J. Van Dyke | 0.20 |
| 10/09/03 | Review emails from J. Van Dyke | 0.20 |
| 10/09/03 | Review and exchange emails with R. Swift | 0.30 |
| 10/10/03 | Review email from R. Swift | 0.10 |
| 10/13/03 | Review email from R. Swift | 0.10 |
| 10/15/03 | Review email from R. Swift | 0.10 |
| 10/22/03 | Review email from R. Swift | 0.10 |
| 10/23/03 | Review various pleadings filed in Ninth Circuit Court | 0.50 |
| 10/24/03 | Telephone conference with R. Swift re: possible settlement | 0.30 |
| 10/24/03 | Review emails re: possible settlement | 0.20 |
| 10/24/03 | Review ROP's Reply Brief | 0.50 |
| 10/27/03 | Review Order from Ninth Circuit | 0.20 |
| 10/27/03 | Fax Order to R. Swift | 0.10 |

SHERRY~2_1

| | | |
|---|---|---|
| 10/27/03 | Review and exchange email with R. Swift | 0.30 |
| 10/27/03 | Review email from J. Van Dyke | 0.10 |
| 10/29/03 | Review email from R. Swift | 0.10 |
| 10/30/03 | Review request for mediation and fax to J. Van Dyke | 0.20 |
| 10/30/03 | Review email from J. Van Dyke | 0.10 |
| 11/04/03 | Review email from J. Van Dyke | 0.10 |
| 11/04/03 | Review email from R. Swift | 0.10 |
| 11/10/03 | Review and exchange email with R. Swift | 0.30 |
| 11/11/03 | Review emails from R. Swift and draft letter to Sagisug re: Trajano | 0.30 |
| 11/12/03 | Review letter from Ninth Circuit re: mediation | 0.20 |
| 11/13/03 | Review Linn's letter to Ninth Circuit Court | 0.10 |
| 11/23/03 | Review email from J. Van Dyke | 0.10 |
| 11/25/03 | Review letter from P. Hoffman and fax to R. Swift | 0.20 |
| 12/15/03 | Review email from J. Van Dyke | 0.10 |
| 12/13/03 | Discussions with J. Van Dyke re appellate Brief | 0.30 |
| 12/16/03 | Review and exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 12/17/03 | Review email from J. Van Dyke | 0.20 |
| 12/17/03 | Review email from R. Swift | 0.10 |
| 12/18/03 | Review email from J. Van Dyke | 0.10 |
| 12/19/03 | Review email from J. Van Dyke | 0.10 |
| 12/20/03 | Exchange email with R. Swift | 0.20 |

SHERRY–2_1

| | | |
|---|---|---|
| 12/22/03 | Review email from R. Swift | 0.10 |
| 12/23/03 | Review email from R. Swift | 0.10 |
| 12/30/03 | Review email from R. Swift | 0.10 |
| | **2004** | |
| 01/02/04 | Exchange email with R. Swift | 0.20 |
| 01/06/04 | Review email from R. Swift | 0.10 |
| 01/09/04 | Review email from J. Van Dyke | 0.10 |
| 01/09/04 | Review email from R. Swift | 0.10 |
| 01/12/04 | Review email from J. Van Dyke | 0.10 |
| 01/12/04 | Review email from R. Swift | 0.10 |
| 01/12/04 | Review Arelma Reply | 0.20 |
| 01/13/04 | Review email from R. Swift | 0.10 |
| 01/14/04 | Review email from J. Van Dyke | 0.10 |
| 01/14/04 | Review email from R. Swift | 0.10 |
| 01/15/04 | Review email from J. Van Dyke | 0.10 |
| 01/15/04 | Review email from R. Swift | 0.10 |
| 01/19/04 | Exchange email with R. Swift | 0.20 |
| 01/27/04 | Review email from R. Swift | 0.10 |
| 01/28/04 | Review email from R. Swift | 0.10 |
| 01/29/04 | Review and exchange email with R. Swift | 0.30 |
| 01/29/04 | Review and exchange emails from J. Van Dyke | 0.30 |
| 02/04/04 | Review email from J. Van Dyke | 0.20 |
| 02/04/04 | Review email from R. Swift | 0.20 |
| 02/05/04 | Review email from J. Van Dyke | 0.20 |

SHERRY~2_1

| | | |
|---|---|---|
| 02/05/04 | Review email from R. Swift | 0.20 |
| 02/06/04 | Review email from J. Van Dyke | 0.10 |
| 02/10/04 | Review email from J. Van Dyke | 0.10 |
| 02/10/04 | Review email from R. Swift | 0.10 |
| 02/11/04 | Review email from J. Van Dyke | 0.20 |
| 02/11/04 | Review email from R. Swift | 0.20 |
| 02/13/04 | Review and exchange emails with J. Van Dyke | 0.30 |
| 02/13/04 | Review email from R. Swift | 0.10 |
| 02/13/04 | Review letters from ROP and R. Swift to Ninth Circuit Court | 0.20 |
| 02/17/04 | Locate Bomse Brief | 0.10 |
| 02/17/04 | Review email from R. Swift | 0.10 |
| 02/17/04 | Review and exchange emails with J. Van Dyke | 0.30 |
| 02/18/04 | Review email from J. Van Dyke | 0.10 |
| 02/19/04 | Exchange email with R. Swift | 0.20 |
| 02/20/04 | Discussions regarding lifting of stay; obtain opinion and order; commence trial prep | 2.10 |
| 02/20/04 | Exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 02/21/04 | Trial organization and prep; Reviews with R. Swift and J. Van Dyke | 1.50 |
| 02/21/04 | Review email from R. Swift | 0.10 |
| 02/22/04 | Trial organization and prep; discussions with J. Van Dyke and R. Swift | 3.00 |
| 02/23/04 | Trial preparation | 10.00 |

SHERRY~2_1

| 02/23/04 | Court Hearing | 1.50 |
|---|---|---|
| 02/23/04 | Review email from R. Swift | 0.10 |
| 02/24/04 | Trial prep continued | 1.00 |
| 02/24/04 | Trial | 4.00 |
| 02/24/04 | Work on OSC | 0.50 |
| 02/24/04 | Review email from R. Swift | 0.10 |
| 02/25/04 | Review email from J. Van Dyke | 0.10 |
| 02/25/04 | Review email from R. Swift | 0.10 |
| 02/27/04 | Review email from R. Swift | 0.10 |
| 03/01/04 | Review and exchange email with R. Swift | 0.30 |
| 03/02/04 | Review email from J. Van Dyke | 0.10 |
| 03/02/04 | Review email from R. Swift | 0.10 |
| 03/04/04 | Review email from R. Swift | 0.10 |
| 03/05/04 | Review email from R. Swift | 0.10 |
| 03/09/04 | Review email from R. Swift | 0.10 |
| 03/11/04 | Review email from R. Swift | 0.10 |
| 03/15/04 | Review email from R. Swift | 0.10 |
| 03/16/04 | Email R. Swift on PNB depositions and discuss with D. Ritchey | 0.30 |
| 03/16/04 | Review pleadings filed at Ninth Circuit Court | 0.30 |
| 03/16/04 | Exchange email with R. Swift | 0.20 |
| 03/18/04 | Review exchanges between attorneys re: Plaintiffs' deposition of PNB and document requests | 0.30 |
| 03/19/04 | Exchange email with R. Swift | 0.20 |

SHERRY~2_1

| | | |
|---|---|---|
| 03/21/04 | Conference with attorneys in preparation for hearing and discussions with J. Von Dyke and R. Swift re: same | 4.00 |
| 03/22/04 | Conference with attorneys in preparation for hearing | 2.50 |
| 03/22/04 | Court Hearing re: Motion for OSC v. PNB Testimony of Birch Bayh | 1.50 |
| 03/22/04 | Make arrangements with court reporter | 0.20 |
| 03/24/04 | Review and exchange emails with R. Swift | 0.30 |
| 03/26/04 | Exchange emails with R. Swift and J. Van Dyke | 0.20 |
| 03/29/04 | Review and exchange email with R. Swift | 0.40 |
| 03/31/04 | Review email from J. Van Dyke | 0.10 |
| 03/31/o4 | Review of Arelma Findings of Fact, Conclusions Of Law | 0.30 |
| 04/01/04 | Review email from R. Swift | 0.10 |
| 04/08/04 | Review email from J. Van Dyke | 0.10 |
| 04/09/04 | Review email from R. Swift | 0.10 |
| 04/13/04 | Discussions with J. Van Dyke re Ninth Circuit Brief | 0.20 |
| 04/15/04 | Discussions with J. Van Dyke re Ninth Circuit Brief | 0.20 |
| 04/20/04 | Exchange email with R. Swift and J. Van Dyke | 0.20 |
| 04/21/04 | Exchange emails with R. Swift and J. Van Dyke | 0.20 |
| 04/22/04 | Review and exchange emails with R. Swift | 0.30 |
| 04/22/04 | Review email from J. Van Dyke | 0.10 |

SHERRY~2_1

| | | |
|---|---|---|
| 04/26/04 | Review email from J. Van Dyke | 0.10 |
| 04/26/04 | Review email from R. Swift | 0.20 |
| 04/27/04 | Review email from R. Swift | 0.10 |
| 04/30/04 | Exchange email with J. Van Dyke | 0.20 |
| 05/02/04 | Review email from R. Swift | 0.20 |
| 05/04/04 | Review and exchange email with R. Swift and J. Van Dyke | 0.40 |
| 05/04/04 | Review email from R. Swift | 0.10 |
| 05/07/04 | Review email from R. Swift | 0.10 |
| 05/17/04 | Review email from J. Van Dyke | 0.10 |
| 05/24/04 | Email exchanges with R. Swift and J. Van Dyke re: status | 0.20 |
| 05/24/04 | Review Joinder to dismiss Pimentel's claim | 0.20 |
| 05/25/04 | Review email from R. Swift | 0.10 |
| 05/26/04 | Review email from J. Van Dyke | 0.10 |
| 05/28/04 | Exchange email with R. Swift | 0.20 |
| 06/09/04 | Exchange emails with R. Swift and J. Van Dyke | 0.20 |
| 06/10/04 | Telephone conference with R. Swift re: oral argument | 0.30 |
| 06/10/04 | Telephone conference with Ninth Circuit Court re: order | 0.10 |
| 06/10/04 | Research and analyze Altmann case | 0.50 |
| 06/10/04 | Exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 06/14/04 | Review email from R. Swift | 0.10 |
| 06/15/04 | Exchange email with R. Swift | 0.20 |

SHERRY~2_1

| | | |
|---|---|---|
| 06/16/04 | Exchange emails with R. Swift | 0.40 |
| 06/17/04 | Exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 06/22/04 | Exchange email with R. Swift | 0.20 |
| 06/23/04 | Reviewed with R. Swift motion to dismiss | 0.20 |
| 06/23/04 | Review motion to dismiss, Swift's draft, research cases and provide additional language for memo | 2.00 |
| 06/23/04 | Review and exchange email with R. Swift | 0.30 |
| 06/24/04 | Review final revision and get brief filed | 0.30 |
| 06/24/04 | Review and exchange email with R. Swift | 0.30 |
| 06/28/04 | Review email from R. Swift | 0.10 |
| 06/29/04 | Review and exchange email with R. Swift and J. Van Dyke | 0.20 |
| 06/30/04 | Review email from R. Swift | 0.10 |
| 07/01/04 | Discussions with attorneys re: court hearing on July 14, 2004 | 1.20 |
| 07/01/04 | Review and exchange emails with R. Swift | 0.30 |
| 07/01/04 | Review email from J. Van Dyke | 0.10 |
| 07/02/04 | Review email from J. Van Dyke | 0.10 |
| 07/02/04 | Review email from R. Swift | 0.10 |
| 07/08/04 | Review email from R. Swift | 0.20 |
| 07/10/04 | Discussions with attorneys in preparation for July 12, 2004 hearing | 1.00 |
| 07/11/04 | Discussions with J. Van Dyke and R. Swift Re case status | 1.0 |
| 07/12/04 | Discussions with attorneys in preparation for July 12, 2004 hearing | 1.00 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 07/12/04 | Conference hearing on court's judgment | 2.00 |
| 07/12/04 | Discussions with attorneys re: court hearing on July 14, 2004 | 1.00 |
| 07/12/04 | Court Hearing | 1.30 |
| 07/12/04 | Discussions with press | 1.00 |
| 07/12/04 | Telephone conference with court clerks re: status of deposits | 0.20 |
| 07/12/04 | Service of judgment and FOF on J. Portnoy | 0.20 |
| 07/12/04 | Exchange email with R. Swift | 0.20 |
| 07/13/04 | Telephone conference with Mr. Pimentel | 0.20 |
| 07/13/04 | Service of judgment and FOF/COL on all attorneys in MDL 840 | 0.40 |
| 07/13/04 | Review email from R. Swift | 0.10 |
| 07/14/04 | Review notices of appeals and ROP vehicles and letters re: Stay | 1.00 |
| 07/14/04 | Exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 07/15/04 | Review notices of appeals and ROP vehicles and letters re: Stay | 1.00 |
| 07/15/04 | Review email from R. Swift | 0.10 |
| 07/16/04 | Review notices of appeals and ROP vehicles and letters re: stay | 0.30 |
| 07/16/04 | Review email from J. Van Dyke | 0.10 |
| 07/22/04 | Review email from J. Van Dyke | 0.10 |
| 07/22/04 | Review email from R. Swift | 0.10 |
| 07/27/04 | Review various correspondence to court re: transfer of Arelma fund from Merrill Lynch, G. Buddha | 0.30 |

SHERRY~2_1

| | | |
|---|---|---|
| 07/27/04 | Exchange email with R. Swift | 0.20 |
| 07/28/04 | Review Ziegler letter to Ninth Circuit re: appeal; review proposed stipulation | 0.30 |
| 07/28/04 | Review Notice of Appeal information for Arelma appeal | 0.20 |
| 07/28/04 | Review email from R. Swift | 0.10 |
| 07/30/04 | Review Notice of Appeal filed by GBC and Cathcart letter | 0.20 |
| 08/02/04 | Review email from R. Swift | 0.20 |
| 08/02/04 | Review email from J. Van Dyke | 0.10 |
| 08/02/04 | Review letter from Heller Ehrman to Ninth Circuit re: transcripts | 0.10 |
| 08/03/04 | Review and exchange emails from R. Swift re: status and investments | 0.50 |
| 08/03/04 | Review district court materials re: appeal by GB | 0.10 |
| 08/03/04 | Research investing the $40 million in bonds or treasury bills | 0.20 |
| 08/03/04 | Exchange emails with R. Swift and J. Van Dyke | 0.30 |
| 08/04/04 | Review ROP filing of Stipulation with Ninth Circuit | 0.10 |
| 08/05/04 | Review order of transcript designations | 0.10 |
| 08/05/04 | Review R. Swift memo re: Merrill Lynch attorney fees | 0.20 |
| 08/05/04 | Research possible bond/treasury bill purchase with FHB | 1.20 |
| 08/05/04 | Review and exchange email with R. Swift | 0.20 |
| 08/05/04 | Review email from J. Van Dyke | 0.20 |

SHERRY–2_1

| 08/06/04 | Review email from R. Swift | 0.10 |
|---|---|---|
| 08/10/04 | Review email from R. Swift | 0.10 |
| 08/11/04 | Review email from R. Swift | 0.20 |
| 08/12/04 | Review email from R. Swift | 0.10 |
| 08/16/04 | Review R. Swift's motion to dismiss ROP appeal | 0.10 |
| 08/16/04 | Review Merrill Lynch letter opposition to Pimentel comments on attorneys fees and costs | 0.20 |
| 08/23/04 | Review and exchange emails with J. Van Dyke | 0.30 |
| 08/23/04 | Review email from R. Swift | 0.10 |
| 09/02/04 | Review email from J. Van Dyke | 0.10 |
| 09/02/04 | Review email from R. Swift | 0.10 |
| 09/07/04 | Review email from J. Van Dyke | 0.10 |
| 09/13/04 | Review email from R. Swift and attached Petition to email; email to R. Swift re: Correction | 0.20 |
| 09/13/04 | Review email from J. Van Dyke | 0.20 |
| 09/13/04 | Review stipulations re: consolidation of three appeals | 0.20 |
| 09/14/04 | Review and exchange emails with R. Swift and J. Van Dyke | 0.40 |
| 09/15/04 | Discussions with R. Swift and J. Van Dyke re: extensions of time | 0.30 |
| 09/15/04 | Review and exchange email with R. Swift and J. Van Dyke | 0.40 |
| 09/16/04 | Review email from R. Swift | 0.10 |
| 09/17/04 | Exchange email with J. Van Dyke | 0.20 |

SHERRY~2_1

| Date | Description | Hours |
|---|---|---|
| 09/17/04 | Review email from R. Swift | 0.10 |
| 09/19/04 | Discussions with J. Van Dyke re Ninth Circuit argument | 1.0 |
| 09/21/04 | Exchange email with R. Swift | 0.20 |
| 09/22/04 | Review email from J. Van Dyke | 0.10 |
| 09/22/04 | Review email from R. Swift | 0.40 |
| 09/23/04 | Review email from J. Van Dyke | 0.10 |
| 09/23/04 | Review email from R. Swift | 0.10 |
| 09/28/04 | Review email from R. Swift | 0.10 |
| 10/01/04 | Review email from R. Swift | 0.10 |
| 10/04/04 | Review Pimentel's Reply Brief in Support of Motion to Dismiss ROP/PCGG Appeal | 0.20 |
| 10/04/04 | Review and exchange email with R. Swift | 0.40 |
| 10/05/04 | Review email from R. Swift | 0.20 |
| 10/11/04 | Review email from J. Van Dyke | 0.10 |
| 10/11/04 | Review email from R. Swift | 0.20 |
| 10/14/04 | Review email from R. Swift | 0.10 |
| 10/18/04 | Review email from J. Van Dyke | 0.10 |
| 10/18/04 | Review email from R. Swift | 0.10 |
| 10/20/04 | Review email from J. Van Dyke | 0.10 |
| 10/21/04 | Review email from R. Swift | 0.10 |
| 10/22/04 | Review email from R. Swift | 0.10 |
| 10/25/04 | Exchange emails with R. Swift and J. Van Dyke | 0.40 |
| 10/26/04 | Review email from R. Swift | 0.10 |
| 11/03/04 | Exchange email with R. Swift | 0.20 |

SHERRY~2_1

| 11/04/04 | Exchange emails with R. Swift and J. Van Dyke | 0.40 |
| 11/05/04 | Review email from J. Van Dyke | 0.10 |
| 11/05/04 | Review email from R. Swift | 0.20 |
| 11/08/04 | Review email from R. Swift | 0.10 |
| 11/21/04 | Work on Golden Budha issues in appellate Brief – Hawaii Supreme Court decision | 2.90 |
| 11/26/04 | Finalize research and drafting re Ninth Circuit brief | 2.70 |

**Total Attorneys' hours:**

SHERRY~2_1

**Paralegal Hours:**

**1995**

| | | |
|---|---|---|
| 03/10/95 | Research real property taxes on Makiki Heights property | 1.50 |
| 04/04/95 | Telephone conference with M. Levi re service on E. Loden; schedule same | 0.20 |
| 4/12/95 | Research re Makiki Heights | 1.80 |
| 04/21/95 | Research conveyance taxes on Makiki Heights And questions re deposition | 1.70 |
| 04/21/95 | Prepare letter to E. Loden and draft second amended notice of taking deposition | 0.50 |
| 4/25/95 | Obtain signed copy of order compelling E. Loden at Federal Court and deposition of E. Loden copy documents produced | 1.50 |
| 5/11/95 | Finalize motion re 2338 Makiki Heights and Organize exhibits and coordinate exhibits | 2.50 |
| 06/29/95 | Revise exhibit list for hearing re Makiki Height property | 0.30 |
| 07/17/95 | Telephone conference with Mercedes dealership re vehicle data; prepare memo re same | 0.40 |
| 08/29/95 | Telephone conference with Department of Motor vehicles re Mercedes | 0.30 |
| 09/19/95 | Follow up on record re Mercedes | 0.60 |
| 09/27/95 | Inspection of Mercedes | 0.70 |
| 11/27/95 | Finalize plaintiff's status report re 2338 Makiki Heights Drive and coordinate exhibits | 1.50 |
| 11/27/95 | Prepare status report re Makiki Heights | 2.50 |
| 11/29/ 95 | Telephone conference with Mercedes dealership | 0.30 |
| 11/30/95 | Work on obtaining key for Mercedes thru dealership | 0.50 |

SHERRY–2_1

| | | |
|---|---|---|
| 12/01/95 | Telephone conference with Mercedes dealership Re year of car | 0.40 |
| 12/04/95 | Work on advertisement re Mercedes in newspaper | 1.00 |
| 12/05/95 | Telephone conference with Mercedes dealership re key Order | 0.20 |
| 12/06/95 | Telephone conference with bank re Mercedes | 0.30 |
| 12/16/95 | Draft motion to x-ray Mercedes and draft motion to stay probate proceedings | 2.00 |
| 12/16/95 | Prepare file memo re x-ray of Mercedes | 0.30 |
| 12/19/95 | Finalize motion for confirmation of sale of Marcos Mercedes; affidavit of S. Broder and coordinate exhibits | 2.00 |
| 12/19/95 | Draft proposed order confirming sale of Marcos Mercedes | 0.50 |
| 12/21/95 | Research x-ray of Mercedes | 0.80 |
| 12/21/95 | Telephone conference with E. Schneidermann re signature of stipulation and get signature of M. Marsh | 0.20 |
| 12/22/95 | Research x-ray of Mercedes | 1.00 |
| 12/26/95 | Research shipping of Mercedes | 0.60 |
| 12/27/95 | Telephone calls to Judge Real's clerk and telephone conference with S. Marshall's re dimensions of Marcos Mercedes | 0.20 |
| 12/28/95 | Telephone call to Marshall's office re dimensions of Marcos Mercedes | 0.10 |

### 1996

| | | |
|---|---|---|
| 01/05/96 | Telephone conference with MQS Inspection re x-ray of Marcos vehicle | 0.20 |
| 01/05/96 | Work on Scheduling x-ray/shipping | 0.80 |
| 01/22/96 | Follow up on transport of Mercedes re x-raying and telephone conference with HG towing | 0.30 |

SHERRY–2_I

| 01/24/96 | Coordinate pick up of Mercedes; telephone conference with<br>MQS Inspection and towing company and U.S. Marshall's office | 1.00 |
|---|---|---|
| 01/30/96 | Work on status report re Mercedes and request for costs | 0.60 |
| 02/15/96 | Work on costs re Marcos Mercedes | 0.50 |
| 02/21/96 | Work on plaintiff's report re Mercedes | 1.20 |
| 02/26/96 | Work on finalizing report re Marcos Mercedes sale<br>and request for approval of expenses of collation and sale;<br>Draft affidavit of S. Broder and coordinate exhibits | 1.90 |
| 02/26/96 | Draft proposed order granting Plaintiff's request for<br>approval of expenses of collection and sale of Marcos<br>Mercedes | 0.50 |
| 05/31/96 | Draft order granting plaintiff's request for approval<br>of additional expenses of collection and sale of Marcos<br>Mercedes and notarize affidavit | 0.70 |
| 06/18/98 | Research probate rules re discovery | 0.40 |
| 06/19/96 | Work on Plaintiff's supplemental memorandum<br>Re motion for preliminary approval of settlement<br>with LEI Investments | 0.50 |
| 12/19/96 | Draft proposed order confirming sale of Marcos Mercedes | 0.50 |

**1997**

| 12/01/97 | Follow up on costs re Makiki Heights | 0.20 |
|---|---|---|

**2002**

| 08/20/02 | Review depo changes; review R. Swift emails;<br>conference with Pimentel re: deposition<br>changes; fax to Ziegler and mail to all parties;<br>transmit original to court reporter | 2.00 |
|---|---|---|
| 08/19/02 | Work on changes to deposition; telephone<br>conference with Pimentel | 0.50 |

SHERRY–2_1

| 09/16/03 | Work on Joint Pretrial Memorandum | 1.50 |
| 09/17/03 | Make further revisions to Joint pretrial memo | 1.10 |
| 09/18/03 | Work on finalizing pretrial memorandum | 2.00 |
| 09/18/03 | Incorporate changes to pretrial memorandum in response to requests of parties | 1.50 |
| 09/19/03 | Work on finalizing pretrial memorandum; circulate to attorneys for signature; telephone conference with R. Swift re: same; C. Eblen, W. Jones | 3.00 |
| 10/31/03 | Obtain decision of Ninth Circuit Court | 0.50 |
| 11/01/03 | Telephone conference with court clerk re: court orders and prepare transmittal to all attorneys | 0.50 |

**Total Paralegal Hours:**

**COSTS INCURRED**

**$1552.76**

SHERRY~2_1