|     |          |      | produced doc. |
|-----|----------|------|---------------|
| RAS | 11/15/01 | .50  | Fax Domingo. |
| RAS | 11/20/01 | 2.00 | Reviewed Golden Budha's responses to discovery. |
| RAS | 11/20/01 | 1.00 | 2 ltrs. to Cullen re Sunier. |
| RAS | 11/20/01 | 3.00 | Research re Swiss banking secrecy law. |
| RAS | 11/21/01 | 6.50 | Research & drafting opposition to Mot. for Protective Order; revising responses to doc. requests, interr. & admissions. |
| RAS | 11/21/01 | 1.00 | 2 letters to Cullen. |
| RAS | 11/26/01 | 1.00 | T/c Schreiber; fax Schreiber; t/c Domingo. |
| RAS | 11/26/01 | 2.00 | Drafted Mot. to Compel Discovery. |
| RAS | 11/27/01 | 2.00 | Reviewed Suntrust Motion to Dismiss; Revising Ans. to Golden Budha Interrog. |
| RAS | 11/27/01 | .50  | Internet search. |
| RAS | 11/27/01 | 1.70 | Letter Cullen; reviewed Cullen letter; e-mails Broder & Van Dyke; 3 faxes to Schreiber. |
| RAS | 11/27/01 | .50  | Letter to Judge Real. |
| RAS | 11/28/01 | 4.00 | Reviewed 2 ltrs. from Ziegler; t/c Schreiber; 2 faxes to Schreiber; drafted & sent ltr. to Jann & Yorac re Bill in Congress; t/c Ziegler re discovery disputes; drafted 2 ltrs. to Ziegler. |
| RAS | 11/28/01 | 2.00 | Drafted Opp. to Suntrust Motion to Dismiss. |
| RAS | 11/29/01 | .50  | Ltr. to Ziegler. |
| RAS | 11/29/01 | 2.00 | Revised Opp. to Suntrust Mot. to Dismiss. |
| RAS | 12/03/01 | 1.80 | Reviewed Suntrust brief; revised & served responses to Request for Admission. |
| RAS | 12/03/01 | 1.70 | Reviewed Ziegler letter objecting to discovery answers; t/c Grimm re collection of judgment; t/c Domingo re strategy; fax Schreiber; e-mail Broder; t/c Schreiber. |
| RAS | 12/03/01 | .50  | Internet search. |
| RAS | 12/04/01 | .50  | Ltr. Ziegler; T/c Domingo re settlement strategy. |

| RAS | 12/04/01 | 1.50 | Notice of Deposition; Motion to Compel. |
| RAS | 12/04/01 | .20 | Letter to Court. |
| RAS | 12/05/01 | 2.00 | Read Renewed Mandamus Petition |
| RAS | 12/05/01 | .50 | Fax Domingo; fax Schreiber; T/c Storck. |
| RAS | 12/06/01 | .30 | E-mail Van Dyke; t/c Merrill Lynch. |
| RAS | 12/06/01 | .20 | Reviewed Court Order re pretrial memo. |
| RAS | 12/07/01 | .40 | Ltr. Marshall. |
| RAS | 12/10/01 | 1.00 | T/c Domingo; 2 t/c Schreiber. |
| RAS | 12/10/01 | 1.00 | T/c Denise re Proposed Order; revisions to PCGG Ad.. |
| RAS | 12/10/01 | 1.00 | Drafting pretrial memo. |
| RAS | 12/11/01 | 2.30 | Drafting pretrial memo. |
| RAS | 12/11/01 | 1.00 | T/c Schreiber; t/c Domingo. |
| RAS | 12/12/01 | 4.50 | Drafting pretrail memo; drafting 2nd suppl. memo in Opp. to Suntrust; reviewing exhibits for trial. |
| RAS | 12/12/01 | .50 | Ltr. counsel. |
| RAS | 12/13/01 | .30 | Letter to Court. |
| RAS | 12/13/01 | .50 | Drafted Opp. to PNB Mot. for Prot. Order. |
| RAS | 12/13/01 | .50 | Fax Schreiber; e-mail Broder. |
| RAS | 12/14/01 | 2.00 | T/c Domingo; t/c Broder; faxes to Broder & Schreiber. |
| RAS | 12/14/01 | 2.00 | Prep for deposition. |
| RAS | 12/17/01 | 1.50 | Prep for 2 depositions. |
| RAS | 12/17/01 | 1.50 | Prep. for court hearing. |
| RAS | 12/17/01 | .50 | Reviewed Cullen letter; letter to Cullen; e-mail Broder. |
| RAS | 12/17/01 | .50 | Collecting exhibits. |
| RAS | 12/18/01 | 1.00 | Prep for depositions. |
| RAS | 12/18/01 | 2.00 | Prep for hearing. |

| | | | |
|---|---|---|---|
| RAS | 12/18/01 | 12.00 | Travel to Hawaii. |
| RAS | 12/18/01 | 1.00 | Mtg. w/ Broder & Van Dyke. |
| RAS | 12/19/01 | .30 | T/c Schreiber. |
| RAS | 12/19/01 | 2.00 | Prep for depositions. |
| RAS | 12/19/01 | 4.00 | Depositions of 2 PNB officials. |
| RAS | 12/19/01 | 1.00 | Mtg. w/ Broder. |
| RAS | 12/19/01 | 1.00 | Mtg. w/ Van Dyke. |
| RAS | 12/20/01 | 1.50 | Court hearing. |
| RAS | 12/20/01 | 2.00 | Drafting Pretrial Order No. 3 & letter. |
| RAS | 12/20/01 | 1.00 | Mtg. w/ Court Clerk. |
| RAS | 12/20/01 | .50 | Mtg. w/ Van Dyke. |
| RAS | 12/20/01 | 2.00 | Prep for hearing. |
| RAS | 12/20/01 | 8.00 | Travel from Hawaii to Phila. |
| RAS | 12/21/01 | .30 | T/c Cullen. |
| RAS | 12/21/01 | .30 | T/c Cathcart |
| RAS | 12/21/01 | 7.00 | Continue Travel to Phila. |
| RAS | 12/21/01 | .50 | Letter to all counsel |
| RAS | 12/21/01 | .50 | T/c Broder. |
| RAS | 12/21/01 | .50 | Letter to 9th Circuit. |
| RAS | 12/24/01 | .50 | Revising Pretrial Order No. 3. |
| RAS | 12/24/01 | .50 | E-mail Cullen; e-mail Banigan re Yorac ad. |
| RAS | 12/28/01 | 1.00 | Ltr. Bouse; t/c Broder. |
| RAS | 12/28/01 | 3.00 | Drafting response to petition for mandamus. |
| RAS | 12/28/01 | 1.00 | Research re petition for mandamus. |
| RAS | 12/31/01 | 4.00 | Drafting response to petition for mandamus. |
| RAS | 12/31/01 | 1.00 | Legal research. |
| AJC | 01/02/02 | 1.50 | Proofread/edit pleading for Robert A. Swift |

| | | | |
|---|---|---|---|
| RAS | 01/02/02 | 1.50 | Fax Schreiber; 2 t/c Schreiber; t/c Broder; e-mail Van Dyke. |
| RAS | 01/02/02 | 1.00 | Revising opposition to petition for mandamus. |
| RAS | 01/02/02 | 2.00 | Lexis research. |
| RAS | 01/03/02 | 1.20 | Drafted Motion to Compel waiver of Swiss Banking privilege; ltr. Clerk. |
| RAS | 01/03/02 | 2.00 | Prep for hearing. |
| RAS | 01/03/02 | 9.50 | Travel to Los Angeles. |
| RAS | 01/04/02 | 2.00 | Conf. w/ Court. |
| RAS | 01/04/02 | 2.00 | Prep for hearing. |
| RAS | 01/04/02 | 9.50 | Travel to Phila. |
| RAS | 01/05/02 | .50 | T/c Domingo re settlement. |
| RAS | 01/07/02 | 1.00 | T/c Broder; e-mail Broder; e-mail Van Dyke. |
| RAS | 01/07/02 | 1.00 | Legal research re Swiss law; internet research. |
| RAS | 01/07/02 | 1.20 | Drafting ad re HR victims. |
| RAS | 01/08/02 | .50 | 2 t/c Court. |
| RAS | 01/08/02 | 2.00 | 3 t/c Domingo; e-mail Broder & Van Dyke; t/c Cathcart re Buckley deposition; letter to all counsel. |
| RAS | 01/09/02 | 1.20 | Ltr. all counsel; ltr. Ziegler. |
| RAS | 01/09/02 | 1.00 | Buckley Notice of Deposition. |
| RAS | 01/09/02 | .50 | Internet search. |
| RAS | 01/10/02 | 1.00 | Internet search. |
| RAS | 01/10/02 | 1.00 | Settlement discussions. |
| RAS | 01/10/02 | 1.00 | T/c Domingo; e-mail Broder. |
| RAS | 01/11/02 | 3.00 | T/c Ziegler; 2 faxes to Domingo; letter to all counsel. |
| RAS | 01/11/02 | .20 | T/c Court Reporter. |
| RAS | 01/14/02 | .30 | 2 t/c Schreiber; t/c Grimm re execution. |

| | | | |
|---|---|---|---|
| RAS | 01/14/02 | 2.50 | Drafted amended requests for admission; drafting response to Discharge Motion. |
| RAS | 01/14/02 | .20 | Revised ltr. to Pres. Arroyo. |
| RAS | 01/15/02 | 2.50 | Drafting responses to Mot. for Discharge; drafting Opp. to Mot. for S/J. |
| RAS | 01/16/02 | .50 | T/c Domingo re settlement; t/c Schreiber. |
| RAS | 01/16/02 | 12.00 | Travel to Los Angeles, CA for depositions. |
| RAS | 01/16/02 | .60 | Prep for depositions in LA. |
| RAS | 01/17/02 | 1.00 | Travel to Century City. |
| RAS | 01/17/02 | 2.00 | Prep for Buckley deposition |
| RAS | 01/17/02 | 2.00 | Buckley deposition. |
| RAS | 01/17/02 | 2.00 | Prep for Tejeira deposition. |
| RAS | 01/17/02 | 1.00 | Travel to downtown LA. |
| RAS | 01/17/02 | 3.00 | Legal research at LA Bar Library on S/J Motion. |
| RAS | 01/18/02 | 1.00 | Prep for Tejeira & Guterez depositions. |
| RAS | 01/18/02 | 10.50 | Travel to PHL from Los Angeles |
| RAS | 01/18/02 | .40 | 2 t/c Domingo re settlement. |
| RAS | 01/18/02 | 4.00 | Gutierez & Tejeira depositions. |
| RAS | 01/22/02 | .70 | Legal research & Lexis re S/J opposition. |
| RAS | 01/22/02 | 1.00 | T/c Domingo; 2 t/c Schreiber. |
| RAS | 01/22/02 | 3.50 | Drafting opposition brief. |
| RAS | 01/23/02 | 5.00 | Legal research & LEXIS research on alter ego. |
| RAS | 01/23/02 | 1.00 | E-mails w/ Van Dyke. |
| RAS | 01/24/02 | 5.50 | Drafting Opp. to S/J; affidavit. |
| RAS | 01/24/02 | .50 | E-mail Van Dyke |
| RAS | 01/25/02 | 4.30 | Revising Opp. to S/J Motion; drafted response to undisputed facts. |
| AP | 01/28/02 | .50 | Internet search |
| RAS | 01/28/02 | 1.00 | Revising opposition to S/J. |

| | | | |
|---|---|---|---|
| RAS | 01/28/02 | .50 | T/c Domingo. |
| RAS | 01/29/02 | 2.00 | T/c Ziegler re discovery dispute; prep for t/c w/ Ziegler; t/c Schreiber. |
| RAS | 01/30/02 | .50 | Ltr. Ziegler; t/c Schreiber; faxes to Domingo. |
| RAS | 01/31/02 | .50 | T/c Domingo; t/c Schreiber. |
| RAS | 01/31/02 | .50 | Revisions to Opp. to S/J; prep for filing. |
| RAS | 02/01/02 | .80 | T/c Domingo; T/c Schreiber. |
| RAS | 02/01/02 | .20 | Read Sandiganbayan decision. |
| RAS | 02/01/02 | .20 | Read Sandiganbayan decision. |
| RAS | 02/01/02 | .80 | T/c Domingo: t/c Schreiber. |
| RAS | 02/04/02 | .50 | Reviewed news articles. |
| RAS | 02/04/02 | .50 | T/c Schreiber. |
| AP | 02/07/02 | .80 | Getting dockets for RAS from Pacer. |
| RAS | 02/07/02 | .30 | Revised Van Dyke draft of Mot. to Dismiss. |
| RAS | 02/08/02 | 2.50 | Drafted & filed Motion to Dismiss Appeal in 9th Cir. |
| RAS | 02/11/02 | .50 | Reviewed responses to Motions filed by Arelma & ML & Golden Budha. |
| RAS | 02/11/02 | .30 | T/c Schreiber. |
| RAS | 02/12/02 | .50 | Reviewing Arelma response to S/J Mot. |
| RAS | 02/13/02 | 1.00 | Legal research re motions. |
| RAS | 02/13/02 | 1.00 | T/c Broder; t/c Cullen; e-mail Ziegler. |
| RAS | 02/13/02 | 3.50 | Prep for hearing. |
| AP | 02/14/02 | .60 | Trying to find document for RAS. |
| RAS | 02/14/02 | 16.00 | Travel to Honolulu, HI. |
| RAS | 02/18/02 | 2.00 | Prep for hearing. |
| RAS | 02/19/02 | 1.00 | Prep for hearing. |
| RAS | 02/19/02 | 8.00 | Travel to PHL from Honolulu. |

| | | | |
|---|---|---|---|
| RAS | 02/19/02 | 1.00 | Hearing. |
| RAS | 02/19/02 | .60 | Prep of proposed order |
| HEC | 02/20/02 | .30 | T/c Storck re proposed order. |
| RAS | 02/20/02 | 5.00 | Travel to PHL from Honolulu, HI. |
| RAS | 02/20/02 | 3.00 | Drafting response to Suntrust Mandamus Petition. |
| RAS | 02/21/02 | .50 | T/c Domingo. |
| RAS | 02/21/02 | 4.00 | Legal research. |
| RAS | 02/21/02 | 3.60 | Drafting Opp. to Mandamus Petition. |
| RAS | 02/22/02 | 1.00 | Drafting opposition to mandamus petition. |
| RAS | 02/24/03 | 1.00 | Drafting opposition to mandamus petition. |
| RAS | 02/24/02 | 1.00 | LEXIS research. |
| RAS | 02/25/02 | 4.40 | Opposition to Mandamus/drafting |
| RAS | 02/25/02 | 1.00 | LEXIS research. |
| RAS | 02/26/02 | 6.00 | Drafting Opposition to Suntrust Mandamus petition |
| RAS | 02/26/02 | 1.00 | Legal research inc. LEXIS. |
| RAS | 02/27/02 | 5.00 | Drafted reply brief in support of motion to dismiss appeal. |
| RAS | 02/27/02 | 2.00 | Library research & LEXIS research. |
| RAS | 02/28/02 | .30 | Internet search. |
| RAS | 02/28/02 | .20 | Fax Schreiber. |
| RAS | 03/04/02 | .30 | Fax to Domingo. |
| RAS | 03/05/02 | .30 | Reading reply to Suntrust Mandamus Petition. |
| RAS | 03/05/02 | .20 | Ltr. to class member. |
| RAS | 03/07/02 | 1.00 | Drafting 1st amended pretrial memo. |
| RAS | 03/08/02 | 5.00 | Organized & supplemented trial exhibits; drafted 1st Amended Pretrial Memo. |
| RAS | 03/08/02 | .20 | Letter to clerk. |

| | | | |
|---|---|---|---|
| RAS | 03/08/02 | .30 | E-mail Broder. |
| AP | 03/18/02 | .50 | Pacer search for new filings in two of the current cases. |
| RAS | 03/18/02 | 2.00 | Fax to Domingo; 2 t/c Schreiber; t/c Ziegler; t/c Cullen. |
| RAS | 03/19/02 | 1.00 | Fax Domingo 9th Cir. Order; e-mails to Broder & Van Dyke. |
| RAS | 03/20/02 | 1.00 | Fax Broder; e-mail Van Dyke. |
| RAS | 03/20/02 | .50 | Reviewing 9th Cir. Order re appeal. |
| RAS | 03/20/02 | .50 | Drafted ltr. Judge Real. |
| RAS | 03/21/02 | .60 | Ltr. Bomse; e-mail Broder. |
| RAS | 03/25/02 | .50 | 2 t/c Schreiber. |
| RAS | 03/25/02 | .50 | T/c Court Clerk. |
| RAS | 03/25/02 | .50 | Drafting Opposition to ROP Appeal. |
| RAS | 03/26/02 | 4.00 | Drafting opposition appellate brief. |
| RAS | 03/27/02 | 4.00 | Drafting Opposition brief to ROP Appeal; reviewed Suntrust Mot. for Reconsideration. |
| RAS | 03/27/02 | 1.00 | Ltr. Cathcart; reviewed Grimm letter re bank accounts; ltr. Grimm. |
| RAS | 03/27/02 | .50 | Letter to Judge. |
| CWH | 03/28/02 | .20 | Meet w/ RAS re: NY Garnishment. |
| CWH | 03/28/02 | 1.90 | Research re: garnishment. |
| RAS | 03/28/02 | 6.00 | Drafting appellate brief. |
| RAS | 03/28/02 | .50 | Conf. CWH re execution on Citibank. |
| RAS | 03/28/02 | 1.00 | Legal research. |
| RAS | 03/29/02 | .50 | Legal research. |
| RAS | 03/29/02 | .50 | Reviewed Panamanian cases re alter ego. |
| RAS | 03/29/02 | .50 | Drafting appellate brief. |
| RAS | 03/29/02 | .50 | E-mail Van Dyke. |
| CWH | 04/01/02 | 1.40 | Legal research at Jenkins. |

| | | | |
|---|---|---|---|
| RAS | 04/01/02 | 1.00 | T/c Domingo; conf. CWH re new execution; fax Schreiber; e-mails Van Dyke. |
| RAS | 04/02/02 | 4.80 | Reviewing ROP appellate brief; drafting opposition. |
| RAS | 04/02/02 | 1.00 | Fax to Domingo; e-mail Van Dyke re brief. |
| RAS | 04/03/02 | .50 | T/c Schreiber. |
| RAS | 04/03/02 | 5.50 | Drafting opposition to ROP appellate brief. |
| RAS | 04/04/02 | 5.00 | Revising appellate brief; assembling exhibits. |
| RAS | 04/04/02 | 2.00 | Legal research. |
| RAS | 04/05/02 | 2.00 | Legal research. |
| RAS | 04/05/02 | 4.00 | Revising Appellate brief; drafted Motion to Strike Opening Brief. |
| RAS | 04/05/02 | .50 | Fax to Domingo. |
| CWH | 04/08/02 | 3.40 | Draft/research garnishment papers. |
| RAS | 04/08/02 | 2.00 | T/c Domingo; reviewed cases Domingo faxed re appeal; letter to Ziegler re new expert witness. |
| RAS | 04/08/02 | 4.00 | Revised appellate brief & 2 motions. |
| RAS | 04/09/02 | 3.50 | Reviewing cases faxed from ROP; revising appellate brief. |
| AP | 04/14/02 | 3.00 | Cite checking appellate brief |
| RAS | 04/15/02 | 1.00 | T/c Schreiber; e-mail Van Dyke; fax Domingo. |
| RAS | 04/15/02 | 3.00 | Final revisions to appellate brief. |
| RAS | 04/16/02 | .50 | Read appellate brief filed by PNB. |
| RAS | 04/17/02 | 1.50 | T/c Storch re appellate brief; t/c Grimm re execution; 2 confs. CWH; t/c Broder's secretary. |
| CWH | 04/18/02 | 4.90 | Search file for transfer of judgment; prepare and send to S. Broder. |
| RAS | 04/18/02 | .50 | Reviewed pretrial memo. |
| RAS | 04/18/02 | .50 | T/c Grimm re execution on judment fax Domingo re settlement. |

| | | | |
|---|---|---|---|
| RAS | 04/23/02 | .30 | T/c Domingo. |
| RAS | 04/29/02 | .30 | T/c Grimm. |
| RAS | 04/29/02 | .70 | Reading reply briefs in 9th Cir. filed by ROP. |
| RAS | 04/30/02 | 1.30 | Legal research. |
| RAS | 04/30/02 | 4.00 | Drafted reply brief re dismissal; drafted Sur-Reply Brief on merits; read Republic's Opposition brief. |
| RAS | 05/01/02 | 1.10 | Drafting letter to Swiss Ambassador. |
| RAS | 05/01/02 | 4.00 | Completing Sur-Reply Brief. |
| RAS | 05/02/02 | .50 | 2 t/c Cullen re resolution. |
| RAS | 05/02/02 | 4.30 | Drafting Motion for Contempt against Suntrust. |
| RAS | 05/02/02 | .50 | Letter to Dist. Ct. |
| AP | 05/03/02 | 1.00 | Marcos database-Update of a name & rearranging of files. |
| RAS | 05/03/02 | .20 | Ltr. to class member. |
| RAS | 05/03/02 | .50 | 3 e-mails Van Dyke. |
| RAS | 05/13/02 | .30 | Internet search. |
| RAS | 05/14/02 | .50 | Searched internet & read articles re Madame Z. |
| RAS | 05/14/02 | 1.00 | Ltr. to Ziegler re expert witness; t/c Domingo re settlement. |
| RAS | 05/17/02 | .30 | Fed. express to Domingo. |
| RAS | 05/20/02 | 2.00 | Reviewed ROP opposition to Sur-Reply brief; drafted & served Reply Brief. |
| RAS | 05/21/02 | .50 | Fax to Domingo re Sur-Reply; 2 e-mails to Broder. |
| RAS | 05/21/02 | 1.50 | Reviewed Suntrust Motion re dismissal; drafted response to PNB doc. request. |
| RAS | 05/22/02 | .40 | E-mails w/ Cullen. |
| RAS | 05/23/02 | 1.50 | Revising doc. from PNB. |
| RAS | 05/28/02 | .40 | Ltr. Ziegler re Swiss Sup. Ct. opinions. |

| | | | |
|---|---|---|---|
| RAS | 05/28/02 | .60 | Read Swiss Sup. Ct. opinions. |
| RAS | 05/29/02 | 1.00 | Drafted orpposition to Suntrust Mot. to Dismiss. |
| RAS | 05/29/02 | 1.00 | E-mail co-counsel; fax Domingo. |
| RAS | 05/30/02 | 2.00 | Revising opp. to Suntrust Motion; drafted Rule 56(f) motion. |
| RAS | 05/30/02 | 1.00 | Ltr. court. |
| RAS | 05/31/02 | .50 | Reviewing SUntrust's Opposition to Contempt. |
| RAS | 05/31/02 | .50 | T/c Broder. |
| RAS | 05/31/02 | 1.00 | Researching opposition brief |
| RAS | 06/03/02 | 2.30 | Drafting reply brief re contempt. |
| RAS | 06/03/02 | 3.00 | Legal research on contempt and personal jurisdiction. |
| WEH | 06/03/02 | .20 | Research/confer with Robert A. Swift re: jurisdiction |
| RAS | 06/04/02 | 2.80 | Revising Reply Brief on contempt. |
| RAS | 06/04/02 | 1.00 | E-mail Van Dyke; t/c Schreiber re settlement. |
| RAS | 06/05/02 | 4.80 | Reviewing & analyzing Swiss decisions re Arelma; drafted discovery to PNB. |
| RAS | 06/05/02 | 1.00 | Reviewed Labrecht expert report. |
| RAS | 06/05/02 | 2.00 | Drafted 2 letters to Ziegler; fax Domingo; fax Schreiber. |
| RAS | 06/06/02 | 2.30 | Reviewed Lebrecht expert report. |
| RAS | 06/06/02 | 1.00 | Ltr. Ziegler; e-mail co-counsel; conf. RJL re sov. immun. decision. |
| RAS | 06/06/02 | .50 | Letter to 9th Circuit. |
| RAS | 06/07/02 | 3.50 | Fax to Domingo; t/c Ziegler; e-mail co-counsel. |
| RAS | 06/11/02 | 3.80 | Prep for argument. |
| RAS | 06/11/02 | 1.00 | T/c Broder; t/c Schreiber; e-mail Van Dyke. |
| RAS | 06/12/02 | 2.50 | Prep for oral argument. |
| RAS | 06/12/02 | 1.60 | Lexis legal research. |

| | | | |
|---|---|---|---|
| RAS | 06/12/02 | .50 | T/c Van Dyke. |
| RAS | 06/13/02 | 9.00 | Prep for oral argument. |
| RAS | 06/13/02 | 8.50 | Travel to San Francisco for Court of Appeals argument. |
| RAS | 06/14/02 | 2.00 | Prep for oral argument. |
| RAS | 06/14/02 | 4.00 | Oral argument in Court of Appeals. |
| RAS | 06/16/02 | 6.00 | Travel to Hawaii. |
| RAS | 06/16/02 | 1.00 | Mtg. w/ Broder & Van Dyke. |
| RAS | 06/17/02 | 1.50 | Prep for hearing. |
| RAS | 06/17/02 | 9.00 | Travel to PHL from Hawaii |
| RAS | 06/17/02 | 3.00 | Hearing before Judge Real. |
| RAS | 06/17/02 | 1.50 | Mtg. w/ Broder & Van Dyke. |
| RAS | 06/18/02 | 6.00 | Travel to PHL from Hawaii |
| RAS | 06/18/02 | 1.00 | Organizing files; fax Domingo. |
| RAS | 06/19/02 | .50 | Research re Panamanian law on alter ego. |
| RAS | 06/19/02 | 1.00 | 10 e-mails w/ Cullen; 2 t/c Schreiber; fax Domingo. |
| RAS | 06/19/02 | .50 | Ltr. Judge Real. |
| RAS | 06/20/02 | .50 | 2 ltr. Court; t/c Court Clerk. |
| RAS | 06/20/02 | .50 | E-mails w/ Cullen; ltr. Ziegler. |
| RAS | 06/20/02 | 1.00 | Legal research on alter ego. |
| RAS | 06/20/02 | 1.00 | Reviewing FNB's Amended Pretrial Statement. |
| RAS | 06/21/02 | .70 | Arranging deposition in Munich. |
| RAS | 06/21/02 | .80 | Notice of deposition. |
| RAS | 06/21/02 | 1.00 | Letter to all counsel; 2 ltrs. Cullen; ltrs to Grimm & Cahan. |
| RAS | 06/24/02 | .30 | T/c reporter re Sunier deposition. |
| WEM | 06/24/02 | 4.50 | Research re: reverse piercing of corporate veil. |

| | | | |
|---|---|---|---|
| RAS | 06/25/02 | .30 | Reviewed orders & faxes. |
| WEM | 06/25/02 | 5.00 | Research under Hawaii, New York federal law, reverse piercing of corporate veil. |
| WEM | 06/26/02 | 7.00 | Research of reverse alter ego claims under Hawaii, New York federal laws. |
| WEM | 06/27/02 | 7.00 | Research of reverse alter ego claims under Hawaii, New York federal laws. |
| RAS | 06/28/02 | .50 | Conf. EM re legal research on alter ego. |
| WEM | 06/28/02 | 6.80 | Research of reverse alter ego claims under Hawaii, New York federal laws. |
| AP | 07/01/02 | 5.30 | Deposition digest of Zenarosa. |
| RAS | 07/01/02 | 1.00 | Reviewed 2 ltrs. from Ziegler re discovery; ltr. Greenbaum re ROP v. Christies. |
| RAS | 07/01/02 | 3.00 | Legal research re alter ego. |
| AP | 07/02/02 | 7.70 | Deposition Digest of Zenarosa and Marceliano Hermosisima. |
| RAS | 07/02/02 | 2.00 | Legal research on judicial notice. |
| RAS | 07/02/02 | 1.50 | Ltrs. to all counsel; ltr. Ziegler re deposition; ltr. Cullen re Sunier; e-mail co-counsel; conf. CS re legal research on judicial notice. |
| RAS | 07/02/02 | 3.00 | Drafted Notice of Deposition & Objection to Pimentel Deposition; revising 2nd Amended Pretrial Memo. |
| AP | 07/03/02 | 4.80 | Paul Wachendorfer's deposition digest. |
| RAS | 07/03/02 | 1.70 | Drafting 2nd Amended Pretrial Memo |
| RAS | 07/03/02 | .30 | E-mail Van Dyke. |
| RAS | 07/03/02 | 3.00 | Legal research on alter ego. |
| AP | 07/08/02 | 7.50 | Digesting depositions of Buckley and Gutierrez. |
| RAS | 07/08/02 | 1.00 | Reviewed ltrs. from Ziegler; e-mail Broder & Van Dyke; t/c Schreiber. |
| AP | 07/09/02 | 6.60 | Digest of Burns deposition and Tejeika deposition. |

| | | | |
|---|---|---|---|
| CDS | 07/09/02 | 5.50 | Research; Reading through Arelma's Amended Complaint and beginning to research Judicial Notice, Res Judicata and Collateral Estoppel in 9th Circuit. |
| RAS | 07/09/02 | 1.70 | Ltr. Cathcart re deposition transcript; t/c Malman re expert witness; fax Domingo; ltr. Cohan; t/c Eizenstat re expert witness. |
| RAS | 07/09/02 | .30 | Ltr. Credit Suisse. |
| WEM | 07/09/02 | .70 | Comments to Robert A. Swift re: research on alter ego claims in international law settings. |
| AP | 07/10/02 | 5.20 | Finishing up Burns deposition digest. Making cover sheet and getting depositions bound. |
| RAS | 07/10/02 | .50 | E-mails w/ Van Dyke re Panamanian law of alter ego. |
| CDS | 07/11/02 | 3.00 | Research; Summarizing research on Judicial Notice in 9th Circuit. |
| RAS | 07/11/02 | 4.60 | Legal research re alter ego. |
| CDS | 07/12/02 | 3.50 | Researching/Summarizing Collateral Estoppel case law in 9th Circuit. |
| RAS | 07/12/02 | 3.50 | Legal research on judicial notice, collateral estoppel & res judicata |
| RAS | 07/12/02 | .50 | Fax to Credit Suisse. |
| RAS | 07/12/02 | 1.00 | E-mails Broder & Van Dyke; ltr. Cahan; t/c Eizenstat. |
| RAS | 07/15/02 | 2.00 | Legal research re alter ego. |
| RAS | 07/15/02 | 1.00 | Drafted ltr. to Cullen re deposition of Sunier. |
| RAS | 07/16/02 | .50 | T/c Broder re Pimentel Dep; the Schreiber re settlement. |
| WEH | 07/16/02 | .10 | Confer with Robert A. Swift re: dep. in Germany |
| RAS | 07/17/02 | .50 | Fax Domingo re Pimentel Dep. |
| RAS | 07/17/02 | 1.50 | Drafted Motion for Issuance of Commission. |
| RAS | 07/18/02 | .40 | 2 t/c Cullen's office. |
| RAS | 07/19/02 | .30 | E-mail to Ziegler. |
| RAS | 07/22/02 | .90 | Reviewed Pimentel's deposition transcript; |

| | | | arrangements for depositions. |
|---|---|---|---|
| RAS | 07/22/02 | 1.50 | Letter Ziegler; e-mails w/ co-counsel and opposing; drafted letter to all counsel. |
| RAS | 07/22/02 | 1.50 | Drafted 2 notices of deposition. |
| RAS | 07/23/02 | .50 | Reviewed Ziegler letter; ltr to Ziegler re discovery dispute. |
| RAS | 07/23/02 | .50 | T/c Court Chambers. |
| RAS | 07/23/02 | .50 | Travel arrangements. |
| RAS | 07/23/02 | .50 | Motion for Commission for Court Reporter. |
| RAS | 07/24/02 | 2.50 | T/c's w/ English reporter; hotel reservations in Germany for deposition; organizing trial & deposition exhibits. |
| RAS | 07/24/02 | .50 | Revising ltr. to Ziegler. |
| RAS | 07/25/02 | 1.00 | Organizing trial & deposition exhibits. |
| RAS | 07/25/02 | 1.00 | T/c Schreiber; ltr. to all counsel. |
| RAS | 07/29/02 | 1.00 | Reviewing new documents submitted by PNB & Arelma; e-mails to court reporters; search for interpreter. |
| RAS | 07/29/02 | .50 | E-mails to Cullen. |
| RAS | 07/29/02 | 1.50 | Prep for Sunier & Lebrecht depositions; search for interpreter. |
| AP | 08/08/02 | .50 | Locating hotel in France for Sunier deposition. |
| RAS | 08/08/02 | .50 | Conf. call w/ opposing counsel re Sunier deposition- contacting translator for deposition. |
| RAS | 08/09/02 | .50 | Conf. call w/ opposing counsel re Sunier dep. |
| RAS | 08/11/02 | 5.00 | Prep for Sunier and Lebrecht depositions. |
| RAS | 08/11/02 | 9.00 | Travel from Harpswell, Maine to London, England |
| RAS | 08/12/02 | 6.00 | Travel from London to Geneva Switzerland |
| RAS | 08/12/02 | 4.00 | Prep for Sunier deposition. |
| RAS | 08/13/02 | 9.00 | Sunier deposition. |

| | | | |
|---|---|---|---|
| RAS | 08/13/02 | 3.00 | Prep for Lebrecht deposition. |
| RAS | 08/13/02 | 2.00 | Prep for Sunier deposition. |
| RAS | 08/14/02 | 3.00 | Prep for Lebrecht deposition. |
| RAS | 08/14/02 | 3.00 | Lebrecht deposition. |
| RAS | 08/15/02 | 2.00 | Outlining S/J Motion. |
| RAS | 08/15/02 | 15.00 | Travel from Divonne, France to Phila. |
| RAS | 08/16/02 | .50 | Reviewed changes to Pimentel dep. |
| RAS | 08/16/02 | .50 | Letter to court. |
| RAS | 08/16/02 | 1.00 | 2 e-mails to Van Dyke & Broder; fax to all counsel; t/c Schreiber. |
| RAS | 08/19/02 | 2.00 | 2 t/c Schreiber; t/c Storch; t/c Broder; e-mails Van Dyke & Broder. |
| RAS | 08/20/02 | .30 | T/c Ct. Clerk. |
| RAS | 08/20/02 | .20 | Reviewed Pimentel's changes to testimony. |
| RAS | 08/20/02 | 1.00 | E-mail Broder; reviewed Cullen letter to Ct.; reviewed Ziegler letter to Ct. |
| RAS | 08/21/02 | 2.00 | Revising 2nd Amended Pretrial Memo. |
| RAS | 08/22/02 | .30 | Legal research on offensive collateral estoppel. |
| RAS | 08/22/02 | .40 | E-mail Broder & Van Dyke. |
| RAS | 08/25/02 | 1.00 | T/c Schreiber; t/c Domingo; e-mail Broder. |
| RAS | 08/26/02 | 1.00 | Compiling trial exhibits. |
| RAS | 08/27/02 | 1.40 | T/c Schreiber; e-mails Broder & Van Dyke; ltr Cathcart & Ziegler; conf CWH re legal research on collateral estoppel. |
| RAS | 08/27/02 | .50 | Compiling trial exhibits. |
| RAS | 08/27/02 | .50 | Revising PreTrial Memo. |
| AP | 08/28/02 | .80 | Start of deposition digest of Lebrecht of 8/14/02. |
| CWH | 08/28/02 | 2.10 | Legal research re: collateral estoppel. |
| RAS | 08/28/02 | 1.00 | Compiling trial exhibits. |

| | | | |
|---|---|---|---|
| RAS | 08/28/02 | .50 | Ltr. Ziegler re expert costs; ltr. Cathcart re expert report; t/c Schreiber. |
| AP | 08/29/02 | 8.50 | Deposition digest of Lebrecht. |
| AP | 08/30/02 | .50 | Deposition digest of Jean Louis Sunier. |
| RAS | 08/30/02 | 4.50 | Legal research (inc. Lexis) on US Ct. recognition of collateral estoppel effect of foreign judgments. |
| AP | 09/03/02 | 5.90 | Deposition digest of J.L. Sunier. |
| RAS | 09/03/02 | 2.00 | Drafted memo on collateral estoppel. |
| RAS | 09/03/02 | 2.00 | Legal research, inc. LEXIS, on collateral estoppel. |
| AP | 09/04/02 | 7.20 | Deposition digest of J.L. Sunier. |
| RAS | 09/04/02 | 1.00 | Corrections to Lebrecht deposition transcript; e-mails to Court reporter. |
| RAS | 09/04/02 | .50 | E-mails to Ct. reporter. |
| RAS | 09/04/02 | .50 | Letter to other counsel re Lebrecht deposition. |
| AP | 09/05/02 | 1.50 | Finishing up J.L. Sunier deposition digest. |
| RAS | 09/05/02 | .70 | Interest calculation on settlement amount. |
| RAS | 09/05/02 | .30 | T/c Schreiber. |
| RAS | 09/06/02 | 1.00 | Ltr. Ziegler re authentication of doc. |
| AP | 09/09/02 | 3.50 | Redoing page #'s in digests of Marcos depositions (Lebrecht & Sunier) as court reporter changes them in final version. |
| RAS | 09/09/02 | 1.00 | Downloading Sunier & Lebrecht depositions. |
| RAS | 09/09/02 | .50 | E-mail Ziegler; ltr. Ziegler. |
| AP | 09/10/02 | 1.00 | Marking mistakes in new deposition versions of Sunier (Typos, etc.) |
| JZC | 09/11/02 | 3.00 | Deposition digest of John W. Buckley. 2/15/95. |
| RAS | 09/11/02 | 1.00 | Reviewed corrections to Sunier Dep. & faxed them to other counsel. |
| AP | 09/13/02 | 1.00 | Reviewing JC's deposition digest of Buckley deposition. |

| | | | |
|---|---|---|---|
| JZC | 09/13/02 | .50 | Working on deposition digest of John W. Buckley 2/15/95. |
| AP | 09/17/02 | 1.50 | Depositions for RAS-ensuring page numbers are correct. |
| JZC | 09/17/02 | 6.00 | Deposition digest of John W. Buckley 2/15/95 |
| JZC | 09/18/02 | 2.50 | Completed deposition digest of Buckley 2/15/95. Editing and revision of digest. |
| RAS | 09/19/02 | .50 | T/c Schreiber. |
| RAS | 09/19/02 | 1.50 | Drafting opp. to mot. to compel. |
| RAS | 09/20/02 | 4.50 | Drafting suppl. memo in opp. to S/J; revising op. to motions to compel. |
| RAS | 09/23/02 | .30 | E-mails w/ Van Dyke. |
| RAS | 09/23/02 | .20 | Reviewed Arelma Mot. for Expert Fees |
| RAS | 09/24/02 | 3.00 | Research and drafting opposition to motion to compel expert fees. |
| RAS | 09/25/02 | 1.00 | Revising memos of law; prep for filing memos. |
| RAS | 09/25/02 | .50 | E-mail co-counsel. |
| RAS | 09/26/02 | 1.30 | Telephone call Schreiber; organizing exhibits; revising brief; letter to Clerk |
| RAS | 09/30/02 | 1.00 | Revising memo of law in opposition to Summary Judgment; e-mail with Van Dyke; Lexis research |
| RAS | 10/01/02 | 1.50 | Revisions to 3 opposition motions. |
| RAS | 10/01/02 | .50 | T/c Schreiber; t/c Domingo. |
| RAS | 10/03/02 | .70 | T/c Domingo re settlement & mtg. w/ PCGG; t/c Schreiber. |
| RAS | 10/08/02 | 2.50 | Assembling trial exhibits. |
| RAS | 10/08/02 | .50 | E-mail Ziegler. |
| RAS | 10/09/02 | 1.00 | E-mails w/ Broder re filing. |
| RAS | 10/09/02 | 1.00 | Assembling trial exhibits. |
| RAS | 10/10/02 | .50 | E-mail Ziegler; e-mail Van Dyke. |
| JZC | 10/14/02 | .30 | Searching for two case histories on Pacer web |

site.

| | | | |
|---|---|---|---|
| RAS | 10/14/02 | 2.50 | Trial prep:  designating deposition excerpts. |
| RAS | 10/14/02 | .50 | T/c Schreiber re settlement. |
| RAS | 10/17/02 | 1.70 | Prep for hearing. |
| RAS | 10/17/02 | .50 | Deposition designations for trial. |
| RAS | 10/18/02 | 1.00 | Drafting motion to remove "confidentiality" from Suntrust discovery. |
| RAS | 10/18/02 | 1.50 | Deposition designations for Suntrust. |
| RAS | 10/18/02 | .70 | Faxes to Broder, Van Dyke & Domingo. |
| RAS | 10/21/02 | .30 | Ltr. to Cullen. |
| RAS | 10/21/02 | 2.00 | Drafting motion to vacate Suntrust's confidentiality designation. |
| RAS | 10/22/02 | .40 | T/c Schreiber re settlement. |
| RAS | 10/22/02 | .40 | Reviewing Poblador expert report. |
| RAS | 10/25/02 | .60 | T/c Storch re 10/30 hearing; ltr. to Storch. |
| RAS | 10/25/02 | 3.00 | Drafting Mot. for Reconsid. |
| RAS | 10/28/02 | 1.00 | Prep for hearing. |
| RAS | 10/28/02 | .50 | T/c Broder. |
| RAS | 10/29/02 | 2.70 | Prep for Hearing. |
| RAS | 10/29/02 | 14.50 | Travel to Hawaii. |
| RAS | 10/29/02 | .30 | Mtg. w/ co-counsel re strategy. |
| RAS | 10/30/02 | 2.00 | Mtg. w/ co-counsel re strategy. |
| RAS | 10/30/02 | 2.00 | Prep for hearing. |
| RAS | 10/30/02 | 2.50 | Court Hearing. |
| RAS | 10/30/02 | 1.00 | Drafting proposed Order. |
| RAS | 10/30/02 | 6.00 | Travel to PHL. |
| RAS | 10/31/02 | 6.50 | Travel Hawaii to PHL. |
| RAS | 10/31/02 | .50 | Reviewing 9th Cir. Opinion. |

| RAS | 10/31/02 | 1.00 | E-mails w/ Broder & Van DYke; ltr. Ziegler re discovery dispute. |
| RAS | 11/01/02 | .50 | Reviewing Merrill Lynch's proposed order; analysis of 9th Cir. decision. |
| RAS | 11/01/02 | .50 | E-mails w/ Van Dyke & Broder; ltr. Schreiber. |
| RAS | 11/01/02 | 1.50 | Analysis of 9th Cir. decision. |
| RAS | 11/04/02 | .50 | T/c Domingo; e-mails w/ Broder. |
| RAS | 11/04/02 | .50 | Ltr. Judge Real objecting to Merrill Lynch's proposed order. |
| RAS | 11/05/02 | .30 | T/c Storch re Merrill Lynch discharge. |
| RAS | 11/07/02 | .30 | E-mail w/ potential finder. |
| RAS | 11/12/02 | 1.00 | T/c Domingo; T/c Schreiber; e-mails; fax to Schreiber. |
| RAS | 11/13/02 | 3.00 | Reviewed ROP's bill of costs; drafted & filed opposition to Bill of Costs. |
| RAS | 11/14/02 | 1.00 | Drafted ltr. to Domingo re appeal in Mijares case (recognition of judgment in ROP; e-mail Broder. |
| RAS | 11/15/02 | .50 | Trial prep. |
| RAS | 11/19/02 | .30 | Reviewed Cathcart Mot. for Rehearing in 9th Cir. |
| RAS | 11/19/02 | .20 | E-mail Ziegler. |
| RAS | 11/22/02 | .70 | Read Saguisag letter; t/c Greenbaum re Auction House A/T; ltr. Greenbaum. |
| RAS | 11/22/02 | .30 | Internet news search. |
| RAS | 11/27/02 | 1.50 | T/c Domingo re settlement; ltr. Domingo; fax Schreiber; fax Broder. |
| RAS | 12/02/02 | .40 | 2 t/c Schreiber. |
| RAS | 12/02/02 | .40 | Internet search. |
| RAS | 12/10/02 | 1.00 | Fax Domingo; 3 t/c Schreiber; 2 t/c Bartko. |
| RAS | 12/11/02 | .50 | 2 t/c Bartko; t/c Schreiber. |
| RAS | 12/12/02 | .70 | 2 t/c Bartko; t/c Domingo. |

| RAS | 12/13/02 | 3.00 | T/c Domingo; drafted ltr to Saguisag for Yorac re settlement; t/c Schreiber; t/c Bartko. |
| RAS | 12/17/02 | .20 | T/c Schreiber re mediation. |
| RAS | 12/18/02 | 2.00 | 2 t/c Schreiber; drafted letter to Saguisag; t/c Roberts; 3 faxes to Domingo; t/c Bartkao. |
| RAS | 12/19/02 | .30 | T/c Schreiber. |
| JZC | 12/26/02 | 1.70 | Reading Felix Lumayag's letter; checking listed names against claimant database; writing letter to Mr. Lumayag; meeting w/ RAS; mailing preparations. |
| RAS | 01/02/03 | .10 | T/c Schreiber. |
| RAS | 01/02/03 | .20 | Internet search. |
| RAS | 01/03/03 | 1.00 | Fax to Domingo; t/c Domingo; t/c Bartko; 2 t/c Schreiber. |
| RAS | 01/03/03 | 1.00 | Drafted settlement memo to Schreiber. |
| RAS | 01/06/03 | 2.00 | 2 t/c Schreiber; t/c Bartko; fax Domingo; ltr. Linn & Bartko re settlement; e-mails to Van Dyke & Broder. |
| RAS | 01/29/03 | .70 | 2 faxes to Domingo; t/c Schreiber re settlement. |
| RAS | 01/30/03 | 1.20 | T/c Bartko; 2 faxes Domingo; fax Schreiber. |
| RAS | 01/31/03 | .50 | Internet search. |
| RAS | 02/10/03 | 2.00 | Drafted Mot. to Stay appeal in 9th Cir. |
| RAS | 02/10/03 | .50 | Bartko voicemail re mediation. |
| RAS | 02/10/03 | .50 | Drafted ltr. Judge Real. |
| RAS | 02/12/03 | .70 | Drafting mediation letter to Pres. Arroyo. |
| RAS | 02/13/03 | .40 | Finishing letter to Pres. Arroyo. |
| RAS | 02/13/03 | .40 | Internet search. |
| RAS | 02/13/03 | .40 | Fax Bartko. |
| RAS | 02/18/03 | .50 | Reviewed Domingo fax; fax to Domingo. |
| RAS | 02/19/03 | .60 | Faxing to Linn, Bartko & Schreiber; e-mail Saguisag. |

| | | | |
|---|---|---|---|
| JAM | 03/03/03 | .30 | Researching filings on PACER for Robert A. Swift |
| RAS | 03/07/03 | .50 | T/c Schreiber re mediation. |
| RAS | 03/18/03 | .30 | T/c Schreiber re status of mediation proposal. |
| RAS | 04/10/03 | .40 | Reviewed Suntrust appellate brief. |
| RAS | 04/11/03 | 6.30 | Drafting appellate brief re Suntrust appeal. |
| RAS | 04/14/03 | 5.80 | Drafting opp. to Suntrust appellate brief. |
| JZC | 04/15/03 | .90 | Table of authorities for Suntrust brief; checking brief for correspondence with table page numbers. |
| RAS | 04/15/03 | 7.50 | Drafting Opp. to Suntrust Appellate brief; drafting Motion to vacate stay. |
| JZC | 04/16/03 | 2.30 | Reading Suntrust brief for style/content; preparations for mailing brief, packing/stuffing. |
| RAS | 04/16/03 | 1.00 | T/c Domingo; e-mails. |
| RAS | 04/16/03 | 7.00 | Drafting Motion to Vacate Stay; completing appellate brief. |
| RAS | 04/17/03 | 4.60 | Drafting Rule 19(b) brief. |
| RAS | 04/17/03 | 1.00 | E-mails Van Dyke; fax Domingo. |
| RAS | 04/21/03 | 5.00 | Drafting FRCP 19(b) brief. |
| RAS | 04/21/03 | 2.00 | LEXIS & library research. |
| RAS | 04/22/03 | 1.80 | Research re FRCP 19(b) brief. |
| RAS | 04/22/03 | 4.00 | Drafting & revising brief. |
| RAS | 04/23/03 | 2.80 | Legal research re vacating a stay. |
| RAS | 04/24/03 | 4.50 | Finalizing & editing Mot. to Vacate Stay. |
| RAS | 04/24/03 | 1.00 | 2 t/c Domingo. |
| RAS | 04/28/03 | 2.00 | Legal research re appellate jurisdiction on stay of proceedings. |
| JZC | 04/29/03 | 2.00 | Replying to Felix Lumayag's letter regarding Marcos potential claimants; meeting with Robert A. Swift; mailing preparations. |

| | | | |
|---|---|---|---|
| RAS | 04/29/03 | 2.10 | Legal research on FRCP 19 (b). |
| RAS | 04/30/03 | .70 | T/c Auction House administrator re claim on Picasso; ltr. Greenbaum. |
| RAS | 05/07/03 | .70 | Conf. JCK re strategy; T/c Schreiber; fax Domingo. |
| RAS | 05/12/03 | 1.00 | Drafted memo. |
| RAS | 05/12/03 | .50 | Letter Casiple. |
| RAS | 05/13/03 | 6.00 | Legal research on Rule 19(b); Westlaw research |
| RAS | 05/13/03 | 2.00 | Drafting memo of law. |
| RAS | 05/14/03 | .30 | T/c Schreiber. |
| RAS | 05/16/03 | .50 | T/c Domingo re settlement |
| RAS | 05/16/03 | 6.50 | Westlaw research on issues in Merrill Lynch v. Arelma. |
| RAS | 05/19/03 | 5.20 | Legal research on Rule 19(b) brief |
| RAS | 05/20/03 | 6.30 | Finalizing Rule 19(b) brief; drafted Amended Notice of Motion. |
| RAS | 05/20/03 | 1.00 | T/c Schreiber; fax Domingo. |
| RAS | 05/21/03 | 4.00 | Legal research. |
| RAS | 05/22/03 | 1.50 | Drafted notice of hearing for Rule 19(b) motion. |
| RAS | 05/22/03 | 1.00 | Cover letters; e-mails to co-counsel; ltr. Cullen. |
| RAS | 05/22/03 | 1.00 | Trial prep. |
| RAS | 05/22/03 | .50 | Legal research on vacating stay. |
| RAS | 05/23/03 | .30 | Reviewed e-mails. |
| RAS | 05/23/03 | .20 | Internet search. |
| RAS | 05/27/03 | 5.00 | Trial prep. |
| RAS | 05/30/03 | 1.50 | Legal research re vacating stay. |
| RAS | 06/02/03 | 1.00 | E-mails; fax letter to all counsel. |
| RAS | 06/02/03 | 2.00 | Reviewing briefs opposing Mot. to Vacate Stay. |

| | | | |
|---|---|---|---|
| RAS | 06/03/03 | 1.00 | T/c Schreiber; fax Domingo; t/c Domingo. |
| RAS | 06/03/03 | .80 | Legal research. |
| RAS | 06/03/03 | .70 | Reviewed Opp. briefs. |
| RAS | 06/04/03 | 5.40 | Drafting reply brief re Mot. to Vacate. |
| RAS | 06/05/03 | 6.00 | Drafting reply brief re Mot. to Vacate. |
| RAS | 06/05/03 | 2.00 | Legal research. |
| RAS | 06/06/03 | 5.00 | Finalizing reply memo. |
| RAS | 06/06/03 | 1.00 | 2 letters; fax to all counsel. |
| RAS | 06/09/03 | 2.00 | T/c Domingo; fax to Domingo; t/c Birch Bayh. |
| RAS | 06/09/03 | 2.00 | Legal research. |
| RAS | 06/10/03 | .80 | T/c Schreiber; e-mails Van Dyke & Broder. |
| RAS | 06/10/03 | .50 | Internet search. |
| RAS | 06/12/03 | 1.00 | Legal research on alter ego. |
| RAS | 06/13/03 | 2.00 | Legal research re alter ego and stay of proceedings; internet search. |
| RAS | 06/13/03 | 1.00 | Letter Judge Real & all counsel. |
| RAS | 06/16/03 | 1.00 | Research. |
| RAS | 06/16/03 | 1.00 | E-mails w/ co-counsel; fax Domingo; fax Schreiber. |
| RAS | 06/16/03 | 4.00 | Prep for hearing. |
| RAS | 06/17/03 | 5.00 | Prep for 6/20 hearing. |
| RAS | 06/18/03 | 1.00 | Conf. JCK RE SETTLEMENT; LETTER Saguisag re ROP Supreme Court cases. |
| RAS | 06/18/03 | 2.00 | Prep for hearing. |
| RAS | 06/18/03 | 1.00 | Drafting proposed Order. |
| RAS | 06/18/03 | 1.00 | Research on Westlaw re law of the case; internet search. |
| RAS | 06/19/03 | 16.50 | Travel to Hawaii. |
| RAS | 06/19/03 | 2.00 | Meeting w/ co-counsel. |

| | | | |
|---|---|---|---|
| RAS | 06/20/03 | 1.50 | Court hearing. |
| RAS | 06/20/03 | 1.50 | Prep for court hearing. |
| RAS | 06/20/03 | 1.00 | Drafting proposed orders |
| RAS | 06/20/03 | 1.50 | Meeting w/ co-counsel. |
| RAS | 06/20/03 | 6.00 | Travel to PHL. |
| RAS | 06/21/03 | 8.00 | Travel to PHL. |
| RAS | 06/23/03 | 2.00 | T/c Domingo; faxes to Schreiber, Broder, Van Dyke. |
| RAS | 06/23/03 | .50 | Internet search. |
| RAS | 06/24/03 | .30 | T/c Schreiber re settlement. |
| RAS | 06/26/03 | 1.50 | Drafting opp. to Mot. to Stay in 9th Cir. |
| RAS | 06/26/03 | .50 | E-mails Broder & Van Dyke. |
| RAS | 06/27/03 | .40 | Internet search. |
| RAS | 06/30/03 | .50 | Letter to Court. |
| RAS | 06/30/03 | 2.00 | Drafted brief in 9th Cir. opposing certification. |
| RAS | 06/30/03 | 1.00 | E-mails. |
| RAS | 06/30/03 | 1.00 | Legal research. |
| RAS | 07/01/03 | 4.00 | Revised 9th Cir. memo of law. |
| RAS | 07/01/03 | 1.00 | Legal research. |
| RAS | 07/01/03 | 1.00 | E-mails. |
| RAS | 07/02/03 | 4.00 | Revising Motion in 9th Cir.; revising Pretrial Memo. |
| RAS | 07/02/03 | 1.00 | Westlaw research. |
| RAS | 07/03/03 | 1.00 | Research on legal issues. |
| RAS | 07/03/03 | 3.00 | Revising pretrial memo. |
| RAS | 07/07/03 | 3.00 | Revising Opp. to Certif. of Appeal; revising pretrial memo. |
| RAS | 07/07/03 | 1.70 | Internet search. |

| | | | |
|---|---|---|---|
| RAS | 07/08/03 | .60 | Fax to Domingo; e-mail Van Dyke. |
| RAS | 07/09/03 | .50 | Internet search. |
| RAS | 07/11/03 | .30 | E-mails co-counsel. |
| RAS | 07/11/03 | .20 | Internet search. |
| RAS | 07/18/03 | .50 | T/c Broder re letter to Judge Real. |
| RAS | 07/21/03 | 2.20 | T/c Domingo; e-mails Broder & Van Dyke; t/c Schreiber; conf. JCK. |
| RAS | 07/23/03 | 3.50 | Internet search. |
| RAS | 07/28/03 | 1.00 | Editing opposition to Motion to Certify Appeal. |
| RAS | 07/28/03 | .50 | Internet search. |
| RAS | 07/29/03 | 1.50 | Editing opposition to motion to certify appeal. |
| RAS | 07/29/03 | .50 | T/c Domingo re strategy |
| RAS | 07/30/03 | .90 | Revising Opposition Brief. |
| RAS | 07/30/03 | .90 | Prep for argument on Rule 19(b) motion. |
| RAS | 07/31/03 | .50 | Internet search. |
| RAS | 07/31/03 | 3.50 | Prep for oral argument. |
| RAS | 07/31/03 | .50 | Reading 9th Cir. motions filed by ROP & Arelma. |
| RAS | 08/01/03 | 2.50 | Reading & researching motions by Arelma & ROP. |
| RAS | 08/01/03 | .50 | E-mails. |
| RAS | 08/03/03 | .30 | Westlaw legal research. |
| RAS | 08/03/03 | .30 | E-mails Van Dyke re research. |
| RAS | 08/04/03 | 2.00 | Legal research in library & Westlaw. |
| RAS | 08/04/03 | 2.50 | Drafting Motion to Strike ROP appeal. |
| RAS | 08/04/03 | .50 | E-mails to Van Dyke re research. |
| RAS | 08/04/03 | .40 | Internet search. |
| RAS | 08/04/03 | .50 | Drafted letter to Saguisag re HR appeal in Phil. Supreme Court. |
| RAS | 08/05/03 | 3.00 | Prep for court hearing. |

| | | | |
|---|---|---|---|
| RAS | 08/05/03 | 3.00 | Drafting proposed findings. |
| RAS | 08/05/03 | 1.00 | Drafting proposed order. |
| RAS | 08/06/03 | 13.00 | Travel to Honolulu, HI. |
| RAS | 08/06/03 | 3.00 | Prep for court hearing. |
| RAS | 08/07/03 | 2.00 | Prep for Hearing. |
| RAS | 08/07/03 | .50 | Revising proposed findings & conclusions. |
| RAS | 08/07/03 | 6.00 | Travel to PHL from Hawaii |
| RAS | 08/07/03 | 1.50 | Court hearing. |
| RAS | 08/07/03 | 1.50 | Mtg. w/ Broder & Van Dyke. |
| RAS | 08/07/03 | 1.00 | Drafting pretrial order No. 8. |
| RAS | 08/08/03 | 10.00 | Travel to PHL from Hawaii |
| RAS | 08/08/03 | .50 | T/c Domingo |
| RAS | 08/08/03 | 2.00 | Revising opposition in 9th Cir. |
| JZC | 08/11/03 | .70 | Pacer research on Arelma case. |
| RAS | 08/11/03 | 4.00 | Revised Opposition to Appeals; revised Motion to Strike Appeals; drafted Opposition to Panel appointment. |
| RAS | 08/11/03 | 1.00 | Read faxes from ROP; t/c Domingo. |
| RAS | 08/11/03 | 1.00 | Legal research. |
| RAS | 08/13/03 | 6.00 | Drafting opposition to motion to appoint a panel; revised 2 other briefs; submission to 9th Cir. |
| RAS | 08/14/03 | 1.00 | Reviewing e-mails & corresp. |
| RAS | 08/15/03 | 2.00 | Drafting response to Arelma Objections; reviewed Arelma Objections; filing response; drafting Domingo declaration. |
| RAS | 08/15/03 | 1.60 | 5 t/c Domingo re declaration. |
| RAS | 08/15/03 | 1.00 | Internet research. |
| RAS | 08/18/03 | 1.40 | Filing Orig. of Domingo Decl. |
| RAS | 08/18/03 | .30 | T/c Ct. App. |

| | | | |
|---|---|---|---|
| RAS | 08/18/03 | .30 | T/c Schreiber. |
| RAS | 08/19/03 | .30 | T/c ct. app.. |
| RAS | 08/19/03 | .30 | Internet search. |
| RAS | 08/20/03 | .40 | T/c 9th Cir. Clerk. |
| RAS | 08/21/03 | .50 | T/c Broder. |
| RAS | 08/21/03 | 3.50 | Drafting & filing Opposition to Amended Motion to Stay. |
| RAS | 08/21/03 | 1.00 | Legal research. |
| MJD | 08/22/03 | .30 | Meet w/ RAS re: Daubert issues, find related brief. |
| RAS | 08/22/03 | 1.00 | E-mails; reviewed Schreiber letter. |
| RAS | 08/22/03 | .50 | Internet search. |
| RAS | 08/22/03 | 1.00 | Preparing Daubert Motion. |
| RAS | 08/22/03 | 1.00 | Prepared for trial. |
| RAS | 09/02/03 | .50 | E-mails. |
| RAS | 09/02/03 | .50 | Drafted notice of recent authority. |
| RAS | 09/02/03 | .50 | Internet search. |
| RAS | 09/03/03 | 3.00 | Revising notice of recent authority; filing in 9th Circuit; drafting motion in limine; reviewed court orders. |
| RAS | 09/03/03 | 1.00 | Legal research. |
| RAS | 09/05/03 | .40 | Internet search. |
| RAS | 09/05/03 | 1.30 | Revising Motion in Limine. |
| RAS | 09/08/03 | .50 | Internet search. |
| RAS | 09/08/03 | 1.10 | 2 t/c Broder; e-mails Ziegler; fedx to Schreiber; t/c Schreiber. |
| RAS | 09/08/03 | 2.50 | Revising pretrial memo; trial prep. |
| RAS | 09/09/03 | 2.80 | Drafted postrial findings & conclusions. |
| RAS | 09/09/03 | 2.00 | T/c Broder; e-mails all counsel; fax to all counsel. |

| | | | |
|---|---|---|---|
| RAS | 09/10/03 | 5.20 | Research right to jury trial of an interpleader action; drafting findings & conclusions; internet search. |
| RAS | 09/11/03 | 5.00 | Trial prep; revising pretrial memo; revising findings & inclusions; t/c Newcombe re Judge's Order re West LB AG |
| RAS | 09/12/03 | 4.50 | Pretrial prep; reviewing other parties pretrial memos; reviewing designated deposition testimony & listing objections. |
| RAS | 09/15/03 | 4.20 | Reviewing document designations and compiling objections. |
| RAS | 09/15/03 | 4.00 | T/c Broder; e-mails; t/c Domingo; conference call w/ all counsel to discuss joint pretrial memo. |
| RAS | 09/16/03 | 1.00 | Fax Schreiber; t/c Schreiber. |
| RAS | 09/16/03 | 2.00 | Legal research on collateral estoppel & res judicata. |
| RAS | 09/16/03 | 4.50 | Trial preparation. |
| RAS | 09/17/03 | 1.50 | T/c Schreiber; fax; T/c Domingo; e-mails all counsel. |
| RAS | 09/17/03 | 5.00 | Revised undisputed facts; drafting objections to Cathcart lists of exhibits & witnesses & depositions; revising joint pretrial; redrafting undisputed facts. |
| RAS | 09/18/03 | 1.80 | E-mails all counsel; t/c Broder re joint P-T. |
| RAS | 09/18/03 | 3.00 | Reviewed 9th Circuit Order; reviewing objections of opposing counsel to trial exhibits. |
| RAS | 09/18/03 | 3.00 | Reviewing Cathcart deposition designations. |
| RAS | 09/19/03 | .50 | Letter to class member. |
| RAS | 09/19/03 | 1.00 | T/c Broder; e-mails all counsel. |
| RAS | 09/19/03 | 4.50 | Revising Joint Pretrial; drafting objections to Buckley deposition & counter designations. |
| JZC | 09/22/03 | 3.00 | Stamping pleadings w/ Confidential designation; marking important excerpts from Golden Budha depositions. |
| RAS | 09/22/03 | 2.00 | Reviewed 3 opposing in limine motions; drafting |

|     |          |       | responses. |
|-----|----------|-------|------------|
| RAS | 09/22/03 | 2.00  | Legal research. |
| RAS | 09/22/03 | 2.50  | Pretrial prep. |
| RAS | 09/22/03 | 1.50  | T/c Domingo; e-mails and faxes. |
| JZC | 09/23/03 | 4.80  | Reading and marking significant excerpts from Golden Buddha depositions; PACER research. |
| RAS | 09/23/03 | 6.00  | Drafting briefs in opp. to in limine motions. |
| RAS | 09/23/03 | .50   | T/c Broder. |
| JZC | 09/24/03 | 2.80  | Reading and marking significant excerpts from Golden Buddha depositions. |
| RAS | 09/25/03 | 1.00  | E-mails; t/c Broder. |
| RAS | 09/25/03 | 1.50  | Pretrial prep. |
| RAS | 09/25/03 | 1.50  | Revising opposition memos of law. |
| RAS | 09/26/03 | 1.00  | Trial prep; prep for 9/29 hearing. |
| RAS | 09/26/03 | .50   | Reviewed opposition brief from Arelma. |
| RAS | 09/26/03 | .50   | Fax Domingo. |
| RAS | 09/27/03 | 1.00  | Mtg. w/ Broder & Van Dyke. |
| RAS | 09/27/03 | 13.00 | Travel to Honolulu. |
| RAS | 09/27/03 | 2.00  | Prep for hearing. |
| RAS | 09/28/03 | 2.00  | Prep for hearing. |
| RAS | 09/28/03 | 1.00  | Meeting w/ Broder & Van Dyke. |
| RAS | 09/29/03 | 6.00  | Travel to PHL from Hawaii |
| RAS | 09/29/03 | 1.50  | Drafting memo re proposed evidence. |
| RAS | 09/29/03 | .50   | Fax Domingo. |
| RAS | 09/29/03 | .30   | T/c Schreiber. |
| RAS | 09/29/03 | 1.00  | Drafting proposed order. |
| RAS | 09/29/03 | 1.00  | Prep for hearing. |
| RAS | 09/29/03 | 1.50  | Hearing. |

| RAS | 09/29/03 | .50 | Conf. Broder. |
|---|---|---|---|
| JZC | 09/30/03 | 1.50 | Reading Richard Hirschfeld deposition and writing short summary for RAS. |
| RAS | 09/30/03 | .50 | Internet search. |
| RAS | 09/30/03 | .40 | Conf. JCK re settlement. |
| RAS | 09/30/03 | 6.50 | Travel to PHL from Hawaii |
| RAS | 09/30/03 | 1.50 | Trial prep re order of evidence. |
| RAS | 09/30/03 | .50 | T/c Domingo; fax. |
| RAS | 09/30/03 | .40 | E-mails to attorneys. |
| RAS | 10/01/03 | .30 | Conf. JC re Hirshfeld deposition summary. |
| RAS | 10/01/03 | .50 | Internet search. |
| RAS | 10/01/03 | .70 | Trial prep re order of evidence. |
| RAS | 10/02/03 | 1.00 | Ltr. Cathcart; ltr. Bomse & Ziegler; e-mail Cathcart. |
| RAS | 10/02/03 | .50 | Internet search. |
| RAS | 10/06/03 | .50 | Letter to Bomse & Ziegler. |
| RAS | 10/06/03 | .50 | Internet search. |
| RAS | 10/07/03 | .20 | Reviewed Notice of Appeal filed by ROP. |
| RAS | 10/08/03 | 2.00 | Drafting opposition to motion to stay in 9th Circuit. |
| RAS | 10/08/03 | 1.00 | Internet search. |
| RAS | 10/08/03 | 1.00 | E-mails co-counsel; faxes to co-counsel. |
| RAS | 10/09/03 | 3.00 | Drafting opposition to motion to stay. |
| JZC | 10/10/03 | .30 | Meeting w/ RAS to discuss Cathcart letter. |
| RAS | 10/10/03 | 3.60 | Drafting opposition to motion to stay. |
| JZC | 10/13/03 | .50 | Reading and revising brief for RAS. |
| RAS | 10/13/03 | 4.00 | Finalizing opposition to Motion for Stay. |
| RAS | 10/13/03 | 1.00 | Internet search. |
| RAS | 10/15/03 | .50 | E-mail Domingo; t/c Schreiber. |

| RAS | 10/15/03 | .50 | Reviewed 9th Cir. docket. |
| JZC | 10/17/03 | 2.70 | Deposition digest of Danilo Roxas. |
| RAS | 10/17/03 | .50 | Internet search. |
| RAS | 10/17/03 | .50 | Letter to Judge Real. |
| RAS | 10/17/03 | 1.00 | E-mails to co-counsel. |
| RAS | 10/20/03 | .30 | Reviewed appeal filed by Republic from MDL Order. |
| RAS | 10/20/03 | .40 | Deposition digest of Danilo Roxas. |
| RAS | 10/20/03 | .30 | Internet search. |
| RAS | 10/24/03 | .20 | Reviewed transcript of 9/29/03. |
| RAS | 10/27/03 | .50 | Reviewed 9th Cir. Order. |
| RAS | 10/27/03 | .50 | Internet search. |
| RAS | 10/27/03 | .50 | T/c 9th Cir. clerk. |
| RAS | 10/29/03 | .40 | Internet search. |
| RAS | 10/29/03 | .60 | T/c Edlund; drafting ltr to 9th Circuit Mediator. |
| RAS | 10/30/03 | 1.00 | Editing letter to circuit mediator. |
| RAS | 10/31/03 | .20 | Internet search. |
| RAS | 10/31/03 | .40 | Fax to Schreiber; e-mails to co-counsel. |
| RAS | 11/03/03 | 1.00 | 3 t/c Schreiber. |
| RAS | 11/03/03 | 4.50 | Drafted new settlement agreemment. |
| RAS | 11/04/03 | .20 | Reviewed Cathcart's settlement letter. |
| RAS | 11/07/03 | .50 | T/c Domingo; T/c Broder. |
| RAS | 11/07/03 | .30 | Internet search. |
| RAS | 11/10/03 | .30 | Internet search. |
| RAS | 11/12/03 | .50 | E-mails to DOmingo; e-mail Schreiber. |
| RAS | 11/12/03 | .30 | Internet search. |
| RAS | 11/12/03 | .20 | Reviewed order from 9th Cir. mediation clerk. |

| | | | |
|---|---|---|---|
| RAS | 11/13/03 | .80 | Reviewed Bomse letter re mediation; e-mailed Domingo; fax Schreiber. |
| RAS | 11/18/03 | 2.00 | Internet search for ROP Sup. Ct. decision on reconsideration; legal research on 9th Cir. brief. |
| RAS | 11/19/03 | 3.50 | Legal research on appellate brief. |
| RAS | 11/20/03 | 2.00 | Drafting opposition appellate brief. |
| RAS | 11/20/03 | .50 | Letter Judge re settlement. |
| RAS | 11/20/03 | 4.50 | Legal research. |
| RAS | 11/21/03 | 3.20 | Drafting appellate brief. |
| RAS | 11/24/03 | .50 | Drafting appellate brief. |
| RAS | 11/24/03 | .50 | Legal research on Rule 19. |
| RAS | 11/25/03 | 4.00 | Read ROP's opening appellate brief; read Arelma's opening appellate brief. |
| RAS | 11/25/03 | 4.00 | Legal research on appellate issues. |
| RAS | 11/26/03 | 3.00 | Legal research. |
| RAS | 11/26/03 | 4.00 | Drafting appellate brief. |
| RAS | 12/02/03 | 2.00 | Drafting & revising appellate brief; drafted insert to Mejares petition in ROP Sup. Court. |
| RAS | 12/02/03 | .50 | Internet search. |
| RAS | 12/02/03 | 1.00 | E-mails; t/c Domingo. |
| RAS | 12/03/03 | .50 | Fax to Schreiber. |
| RAS | 12/03/03 | .50 | Internet search. |
| RAS | 12/04/03 | .70 | Internet search; research on Rule 19(b) cases. |
| RAS | 12/04/03 | .80 | E-mail Domingo re declaration re Sandiganbayan. |
| RAS | 12/12/03 | .50 | Internet search. |
| RAS | 12/12/03 | .50 | E-mails re appellate brief. |
| RAS | 12/15/03 | 1.00 | Internet search; printed recent articles. |
| RAS | 12/16/03 | .30 | Reviewed Van Dyke's draft of appellate brief. |

| | | | |
|---|---|---|---|
| RAS | 12/16/03 | .40 | Internet search. |
| RAS | 12/17/03 | 7.00 | Revising appellate brief. |
| RAS | 12/18/03 | 3.00 | Revising appellate brief. |
| RAS | 12/19/03 | 6.00 | Editing appellate brief. |
| RAS | 12/19/03 | .70 | Conf. MJD; e-mails. |
| RAS | 12/19/03 | .80 | T/c law clerk; filing w/ USDC clerk. |
| RAS | 12/22/03 | 8.00 | Drafting & revising appellate brief. |
| WEM | 12/22/03 | 2.40 | Research Rule 19 -- Statute of Limitation interplay. |
| RAS | 12/23/03 | 6.50 | Drafting & revising appellate brief. |
| RAS | 12/23/03 | .50 | 2 t/c Van Dyke. |
| RAS | 12/29/03 | .30 | Internet search. |
| RAS | 12/29/03 | .30 | E-mails w/ Domingo. |
| RAS | 12/31/03 | .50 | Internet search. |
| RAS | 01/05/04 | .60 | Letter to 9th Cir. Clerk w/ new covers for briefs. |
| RAS | 01/05/04 | .60 | Internet search. |
| RAS | 01/07/04 | .30 | Internet search. |
| RAS | 01/08/04 | .30 | Internet search. |
| RAS | 01/08/04 | .20 | E-mail to class member. |
| RAS | 01/09/04 | .30 | Internet search. |
| JZC | 01/13/04 | 3.70 | Going through discovery CD-ROMs; indexing documents. |
| RAS | 01/13/04 | .40 | Research. |
| RAS | 01/13/04 | .60 | T/c Domingo re statute of limitations issue; fax to Domingo; e-mail Van Dyke. |
| RAS | 01/14/04 | 4.00 | Drafting response to motion. |
| RAS | 01/14/04 | 1.00 | 2 t/c Domingo re statute of limitations issue. |
| RAS | 01/15/04 | 1.10 | Internet search. |

| | | | |
|---|---|---|---|
| RAS | 01/15/04 | 4.00 | Researching & drafting response to judicial notice. |
| RAS | 01/16/04 | 14.00 | Travel to Philippines. |
| RAS | 01/17/04 | 13.00 | Travel to Philippines. |
| RAS | 01/18/04 | 1.50 | Meeting w/ Atty. Domingo to discuss strategy. |
| RAS | 01/19/04 | 4.00 | Trip to Sandiganbayan Court in Quezon City to review court file in forfeiture case. |
| RAS | 01/22/04 | 2.00 | Meeting at Office of Solicitor General to discuss ROP forfeiture case & Arelma issues. |
| RAS | 01/24/04 | 22.00 | Travel to PHL. |
| RAS | 01/27/04 | 1.50 | Ltr. Cathcart; t/c Domingo; fax Domingo. |
| RAS | 02/13/04 | .50 | T/c Schreiber; e-mails to Van Dyke. |
| RAS | 02/13/04 | 1.00 | T/c Court Clerk; drafted letter to 9th Circ. |
| RAS | 02/20/04 | 1.00 | T/c's w/ office & Hawaii re trial. |
| JZC | 02/21/04 | 3.00 | Helping RAS prepare for trial; collecting deposition transcripts and digests. |
| RAS | 02/21/04 | 3.00 | Prep for trial. |
| RAS | 02/21/04 | 1.00 | T/c Broder & Van Dyke. |
| RAS | 02/22/04 | 6.00 | Trial prep. |
| RAS | 02/22/04 | 11.50 | Travel to Hawaii. |
| RAS | 02/22/04 | 1.50 | Meeting w/ co-counsel. |
| RAS | 02/23/04 | 8.00 | Trial prep. |
| RAS | 02/23/04 | 2.00 | Hearing on in limine motions. |
| RAS | 02/24/04 | 4.00 | Trial prep. |
| RAS | 02/24/04 | 5.00 | Trial. |
| RAS | 02/25/04 | 8.00 | Travel to PHL. |
| RAS | 02/26/04 | 12.00 | Travel to PHL. |
| RAS | 03/24/04 | 2.00 | Drafting proposed findings & conclusions from trial. |
| RAS | 03/25/04 | 4.00 | Drafting findings of facts & conclusions of |

law.

| | | | |
|---|---|---|---|
| RAS | 03/29/04 | 1.50 | Revising findings & conclusions. |
| RAS | 03/29/04 | 1.50 | T/c Schreiber; t/c Ziegler; e-mails Broder & Van Dyke. |
| RAS | 06/24/04 | 2.00 | Drafting opp. brief to motion to dismiss by PNB |
| RAS | 06/24/04 | 2.00 | Legal research re estoppel and in rem juris |
| RAS | 06/24/04 | .50 | E-mails. |
| RAS | 07/01/04 | .50 | E-mails re Arelma hearing. |
| RAS | 07/01/04 | 2.00 | Reviewed US Sup. Ct. opinion in Sosa; reviewed Ziegler's proposed findings & conclusions. |
| RAS | 07/02/04 | 2.00 | Serving Pimentel's proposed findings & conclusions in Arelma case; drafting Complaint to file in UN. |
| RAS | 07/08/04 | 2.50 | Prep for trial. |
| RAS | 07/08/04 | 1.00 | Ltr. Ziegler; e-mails to co-counsel; t/c Domingo. |
| RAS | 07/09/04 | 2.50 | Preparing closing argument for trial. |
| RAS | 07/10/04 | 15.00 | Travel to Hawaii |
| RAS | 07/10/04 | 2.00 | Prep for hearing. |
| RAS | 07/11/04 | 1.50 | Meeting w/ co-counsel. |
| RAS | 07/12/04 | 1.80 | Hearing. |
| RAS | 07/12/04 | 1.00 | Memo & fax to Domingo. |
| RAS | 07/12/04 | 1.50 | Meeting w/ co-counsel. |
| RAS | 07/12/04 | 1.00 | Prep for hearing. |
| RAS | 07/12/04 | 8.00 | Travel to PHL from Hawaii |
| RAS | 07/13/04 | 1.50 | 2 t/c Schreiber; e-mail Broder; t/c Domingo; Huei |
| RAS | 07/13/04 | .70 | Drafted proposed order denying PNB Mot. to Dismiss. |
| RAS | 07/13/04 | 8.00 | Travel Hawaii to PHL. |
| RAS | 07/13/04 | .40 | Conf. JC> |

| | | | |
|---|---|---|---|
| RAS | 07/19/04 | 1.00 | E-mails; letter to Bomse & Ziegler; reviewed Motion for Stay. |
| RAS | 07/19/04 | 1.00 | Reviewed Motion for Stay. |
| JDK | 07/20/04 | .20 | Checked PACER for decision on appeal. |
| RAS | 07/20/04 | .50 | E-mails. |
| RAS | 07/20/04 | .50 | Reviewed ROF Notice of Appeal. |
| JDK | 07/21/04 | .10 | Checked docket on PACER. |
| RAS | 07/21/04 | .20 | Faxes to opposing counsel re stay. |
| RAS | 07/21/04 | .40 | 2 t/c 9th Cir. Clerk. |
| RAS | 07/21/04 | .40 | Drafted stipulations. |
| JDK | 07/22/04 | .10 | Checked docket on PACER. |
| RAS | 07/22/04 | 1.50 | Faxes & e-mails w/ Bomse & Ziegler re stipulation in 9th Cir. |
| JDK | 07/23/04 | .10 | Checked docket report. |
| JDK | 07/26/04 | .10 | Checked PACER for updates to docket. |
| JDK | 07/27/04 | .10 | Checked PACER for new docket entries. |
| JDK | 07/29/04 | .10 | Checked PACER for changes to docket. |
| JDK | 07/30/04 | .10 | Checked PACER for decision on appeal. |
| RAS | 08/02/04 | 2.00 | Reviewing e-mails & stipulations from other counsel; e-mails to co-counsel; t/c Schreiber; ltr. Bomse. |
| RAS | 08/02/04 | 2.00 | Drafted brief in opposition to Merrill Lynch request for atty fees. |
| RAS | 08/02/04 | 1.00 | Legal research re interpleader fees. |
| RAS | 08/03/04 | 2.00 | Legal research re interpleader fees. |
| RAS | 08/03/04 | 2.00 | Drafting memo in Opp. to Merrill Lynch fee petition; drafted consolidation stipulation for appeals. |
| RAS | 08/03/04 | .50 | E-mails w/ co-counsel. |
| RAS | 08/03/04 | .80 | Drafted & faxed letter to Judge Real. |

| | | | |
|---|---|---|---|
| GP | 08/04/04 | .30 | PACER docket check. |
| RAS | 08/04/04 | .50 | Letter Bartko; t/c Schreiber. |
| RAS | 08/04/04 | 2.00 | Research re Merrill Lynch fee petition. |
| RAS | 08/05/04 | .30 | E-mails w/ co-counsel. |
| RAS | 08/06/04 | 1.00 | Legal research re Merrill Lynch fee petition. |
| RAS | 08/06/04 | 1.00 | Revising Memo in Opp. |
| RAS | 08/06/04 | 1.00 | E-mails w/ co-counsel. |
| JDK | 08/09/04 | .10 | Checked PACER for new docket entries. |
| JDK | 08/10/04 | .10 | Checked PACER for updates. |
| GP | 08/11/04 | .50 | PACER search. |
| RAS | 08/11/04 | .50 | T/c Domingo re US complaint. |
| RAS | 08/11/04 | 3.50 | Drafted Mot. to Dismiss Appeal in 1th Cir. |
| RAS | 08/11/04 | 1.00 | Legal research. |
| RAS | 08/12/04 | 1.00 | Revising Motion to Dismiss appeal. |
| JDK | 08/13/04 | .10 | Checked PACER for docket update. |
| RAS | 08/13/04 | 1.00 | Finalizing Motion to Dismiss. |
| JDK | 08/16/04 | .10 | Checked docket report for updates. |
| JDK | 08/17/04 | .10 | Checked for decision on appeal. |
| JDK | 08/18/04 | .10 | Checked for decision on appeal. |
| JDK | 08/19/04 | .10 | Checked docket report for decision on appeal. |
| JDK | 08/20/04 | .10 | Checked for decision on appeal. |
| JDK | 08/23/04 | .20 | Looked up case number on PACER. |
| RAS | 08/23/04 | .40 | Finalizing stip. of consolidation. |
| RAS | 08/24/04 | .50 | T/c Merrill Lynch counsel; e-mails w/ co-counsel. |
| RAS | 09/10/04 | .60 | Starting Arelma appellate brief. |
| RAS | 09/15/04 | .50 | T/c Ziegler re his request for extension. |
| RAS | 09/16/04 | .30 | E-mail Ziegler. |

| | | | |
|---|---|---|---|
| RAS | 09/16/04 | 2.30 | Drafting proposed orders for motion. |
| RAS | 09/17/04 | 3.00 | Drafting appellate brief -- fact section. |
| RAS | 09/20/04 | 4.00 | Drafting appellate brief. |
| RAS | 09/21/04 | 2.00 | Legal research on appellate brief. |
| RAS | 09/21/04 | 3.00 | Drafting appellate brief. |
| RAS | 09/22/04 | 4.00 | Drafting appellate brief. |
| RAS | 09/23/04 | .20 | Reviewed Republic's response to motion to dismiss. |
| RAS | 09/23/04 | .30 | E-mail Van Dyke. |
| RAS | 09/28/04 | 1.00 | Mediation conference call w/ 9th Circuit Clerk. |
| RAS | 09/29/04 | 4.50 | Drafting reply brief re motion to dismiss. |
| RAS | 10/11/04 | 2.00 | Research on Arelma appeal. |
| RAS | 11/04/04 | 1.50 | Reviewing appellate Briefs in Arelma appeal. |
| RAS | 11/05/04 | 2.50 | Outlining appellate brief; drafting appellate brief. |
| RAS | 11/08/04 | 2.00 | Drafting Appellate brief. |
| RAS | 11/09/04 | 3.00 | Drafting appellate brief. |
| RAS | 11/14/04 | 3.00 | Drafting appellate brief. |
| RAS | 11/16/04 | 1.00 | Drafting Appellate brief. |
| RAS | 11/17/04 | 4.50 | Drafting appellate brief. |
| RAS | 11/18/04 | 4.50 | Drafting & researching appellate brief. |
| RAS | 11/19/04 | 4.50 | Drafting appellate brief; reviewing & revising brief in Phil. Sup. Ct. |
| RAS | 11/19/04 | 1.50 | E-mails w/co-counsel. |
| CWH | 11/22/04 | 4.40 | Research re: 9th Circuit standards of review. |
| CWH | 11/22/04 | .50 | Meet w/ RAS re: 9th Circuit Pimentel Brief. |
| RAS | 11/22/04 | 5.70 | Conf. CWH and legal research on points in appellate brief. |
| CWH | 11/23/04 | 8.20 | Research & drafting Pimentel appeal |

| JDK | 11/23/04 | .10 | Checked dockets. |
|-----|----------|-----|------------------|
| RAS | 11/23/04 | 3.50 | Drafting appellate brief. |
| CWH | 11/24/04 | 6.40 | Research and drafting Pimentel 9th Circuit brief. |
| RAS | 11/24/04 | 6.00 | Drafting appellate brief. |
| RAS | 11/24/04 | 1.00 | Conf. CWH re brief; e-mails. |
| RAS | 11/24/04 | 1.00 | Legal research. |
| RAS | 11/25/04 | 1.50 | Editing "probate exception" portion of appellate brief. |
| CWH | 11/26/04 | 6.60 | Research & drafting Pimentel 9th Circuit brief. |
| RAS | 11/26/04 | 1.00 | T/c CWH; e-mails. |
| RAS | 11/26/04 | 5.00 | Drafting appellate brief. |
| RAS | 11/26/04 | 1.00 | Legal research. |
| CWH | 11/27/04 | 4.20 | Research & drafting Pimentel 9th Circuit brief. |
| RAS | 11/27/04 | 6.00 | Drafting appellate brief; compiling suppl. excerpts of record. |
| CWH | 11/28/04 | 3.40 | Research & drafting Pimentel 9th Circuit brief. |
| JDK | 11/28/04 | 6.00 | Proofread brief, cite checked brief and table of authorities. |
| RAS | 11/28/04 | 3.00 | Revising appellate brief. |
| RAS | 11/28/04 | 1.10 | E-mails w/ co-counsel. |
| CWH | 11/29/04 | 7.10 | Finalizing Pimentel 9th Circuit brief; drafting motions |
| JDK | 11/29/04 | .80 | Proofread brief, table of authorities. |
| JDK | 11/29/04 | .10 | Checked dockets. |
| RAS | 11/29/04 | 4.00 | Finalizing appellate brief & 3 motions for filing in 9th Cir. |
| RAS | 11/29/04 | 1.60 | E-mails to co-counsel |
| JDK | 12/01/04 | .10 | Checked dockets, e-mailed Robert Swift. |
| RAS | 12/01/04 | .30 | Ltr. Clerk, 9th Cir. |

| | | | |
|---|---|---|---|
| RAS | 12/02/04 | .40 | Drafted letter to Clerk's Office. |
| JDK | 12/03/04 | .10 | Checked dockets. |
| JDK | 12/06/04 | .10 | Checked dockets, e-mailed Robert Swift about new entries. |
| JDK | 12/07/04 | .10 | Checked dockets. |
| JDK | 12/09/04 | .10 | Checked dockets. |
| JDK | 12/13/04 | .10 | Checked dockets, e-mailed Robert Swift. |
| JDK | 12/15/04 | .10 | Checked dockets on Pacer. |
| JDK | 12/17/04 | .10 | Checked dockets on Pacer. |
| JDK | 12/20/04 | .10 | Checked dockets and sent update to Robert Swift. |
| JDK | 12/21/04 | .10 | Checked dockets. |
| JDK | 12/22/04 | .10 | Checked dockets, e-mailed Robert Swift. |
| JDK | 12/30/04 | .10 | Checked dockets, sent e-mail to Robert Swift. |
| JDK | 01/03/05 | .10 | Checked dockets. |
| JDK | 01/04/05 | .10 | Checked documents. |
| JDK | 01/05/05 | .10 | Checked dockets. |
| JDK | 01/06/05 | .10 | Checked dockets. |
| JDK | 01/07/05 | .10 | Checked dockets. |
| JDK | 01/10/05 | .10 | Checked dockets. |
| RAS | 01/11/05 | 2.00 | T/c Meeker; conf. CWH re garnishment in TX. |
| JDK | 01/12/05 | .10 | Checked dockets. |
| JDK | 01/14/05 | .10 | Checked dockets. |
| JDK | 01/17/05 | .10 | Checked dockets. |
| JDK | 01/19/05 | .10 | Checked dockets. |
| JDK | 01/20/05 | .10 | Checked dockets, e-mailed Robert Swift. |
| JDK | 01/24/05 | .10 | Checked dockets, e-mailed Robert Swift. |
| JDK | 01/26/05 | .10 | Checked dockets. |

| | | | |
|---|---|---|---|
| JDK | 02/01/05 | .10 | Checked dockets on PACER. |
| JDK | 02/03/05 | .10 | Checked dockets. |
| JDK | 02/10/05 | .10 | Checked dockets, e-mailed Bob Swift |
| JDK | 02/15/05 | .10 | Checked Pacer for new docket entries |
| JDK | 02/16/05 | .10 | Checked dockets for new entries |
| JDK | 02/18/05 | .10 | Checked dockets |
| JDK | 02/23/05 | .10 | Checked dockets |
| JDK | 02/25/05 | .10 | Checked dockets |
| JDK | 03/01/05 | .10 | Checked dockets. |
| JDK | 03/03/05 | .10 | Checked dockets.  E-mailed Robert A Swift. |
| JDK | 03/04/05 | .20 | Looked for names of judges on panel that will hear 3/15 argument in Arelma appeals. |
| RAS | 03/04/05 | 1.00 | Organizing doc. for appellate argument. |
| RAS | 03/06/05 | 1.50 | Prep for oral argument. |
| JDK | 03/07/05 | .50 | Looked for profiles of judges (court web sites, Westlaw), including calls to Ninth Circuit. Checked PACER for new docket entries. |
| RAS | 03/09/05 | .80 | T/c Linn; t/c Domingo; reviewed memo from Singapore counsel; 2 t/c's w/ 9th Cir. Clerk; t/c's all appellate counsel. |
| RAS | 03/10/05 | 3.00 | Prep for oral argument. |
| RAS | 03/10/05 | 1.00 | Legal research. |
| RAS | 03/10/05 | .50 | Fax to all appellate counsel. |
| JDK | 03/11/05 | .10 | Checked docket.  E-mailed Robert Swift. |
| RAS | 03/11/05 | 4.00 | Prep for oral argument. |
| RAS | 03/12/05 | 6.00 | Travel to San Francisco, CA |
| RAS | 03/12/05 | 4.00 | Prep for oral argument. |
| RAS | 03/13/05 | 6.00 | Prep for oral argument. |
| RAS | 03/13/05 | 1.00 | Legal research on Westlaw |

```
RAS    03/14/05        2.00        Prep for oral argument.

RAS    03/15/05        4.00        Travel to PHL.

RAS    03/15/05        3.00        Oral argument.

RAS    03/15/05        4.00        Prep for oral argument.

JDK    03/16/05         .10        Checked dockets, e-mailed Robert A Swift.

RAS    03/16/05        5.50        Travel from CA to PHL.


*-----COST ENTRIES-----*

   DATE            AMOUNT        DESCRIPTION

                ------------
   TOTALS           .00
                ------------
```